**Consolidated, LeadCase, APPEAL**

# U.S. Bankruptcy Court
## Northern District of Oklahoma (Tulsa)
## Bankruptcy Petition #: 25-10088-T

|  |  |
|---|---|
| *Assigned to:* Chief Judge Paul R Thomas | *Date filed:* 01/22/2025 |
| Chapter 7 | *341 meeting:* 02/28/2025 |
| Voluntary | *Deadline for filing claims:* 06/09/2025 |
| Asset |  |

**Debtor**
**Green Copper Holdings, LLC**
co Robert Hugh, Registered Agent
15 W. 6th Street
Bartlesville, OK 74006
WASHINGTON-OK
Tax ID / EIN: 92-2429708

represented by **Ron D. Brown**
Ron Brown
1609 E. 4th St.
Tulsa, OK 74120
918-585-9500
Fax : 866-552-4874
Email: ron@ronbrownlaw.com

**Debtor**
**The Inn at Price Tower Inc.**
WASHINGTON-OK

represented by **The Inn at Price Tower Inc.**
PRO SE

**Trustee**
**Patrick J. Malloy, III**
Malloy Law Firm, P.C.
401 S Boston Ave. Suite #500
Tulsa, OK 74103-3800
918-699-0345

represented by **Patrick J. Malloy, III**
Malloy Law Firm, P.C.
401 S Boston Ave. Suite #500
Tulsa, OK 74103-3800
918-699-0345
Fax : 918-699-0325
Email: pjmiiim@sbcglobal.net

**Patrick J. Malloy, III**
Malloy Law Firm, P.C.
401 S. Boston
Suite 500
Tulsa, OK 74103
918-699-0345
Fax : 918-699-0325
Email: malloylawfirm@sbcglobal.net

*U.S. Trustee*
**Office of the United States Trustee**
PO Box 3044
Tulsa, OK 74101
(918) 581-6670

represented by **Karen Walsh**
Office of the United States Trustee
PO Box 3044
Tulsa, OK 74101
202-834-3478
Email: karen.walsh@usdoj.gov

| Filing Date | # | Docket Text |
|---|---|---|
| 01/22/2025 | 1 (41 pgs) | Chapter 7 Voluntary Petition. Fee Amount Due: $338. Fee Amount Paid: $338 Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) |
| 01/22/2025 | 2 | Receipt of Voluntary Petition (Chapter 7)( 25-10088) [misc,volp7] ( 338.00) Filing Fee. Receipt number A4795703. Fee amount 338.00 (Re: Doc# 1). (U.S. Treasury) |
| 01/23/2025 | 3 (2 pgs) | Meeting of Creditors and Notice of Appointment of Interim Trustee Malloy, Patrick J., III. 341(a) meeting to be held on 2/19/2025 at 02:30 PM via Zoom.us/join Malloy Meeting ID 674 969 9529, and Passcode 7358387856, OR call 1-405-825-9828. (JT) |
| 01/23/2025 | 4 | Clerk's Notice to Parties. A review of the debtor's address indicates that the address is not found by the United States Post Office. The Clerk's Office will take no further action. (JT) |
| 01/23/2025 | 5 (2 pgs) | Corporate Ownership Statement. Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) |
| 01/23/2025 | 6 | **(CURED, SEE # 5)** NOTICE: Local Rule 1007-1 requires that a corporate debtor shall file a Corporate Ownership Statement in a separate pleading concurrently with the petition on Local Form 7007.1-1. Corporate Ownership Statement due 1/30/2025. (JT) Modified on 1/23/2025 (JT). |
| 01/25/2025 | 7 (4 pgs) | BNC Certificate of Notice - Meeting of Creditors. (RE: related document(s)3 Meeting AutoAssign Chapter 7b). No. of Notices: 5. Notice Date 01/25/2025. (Admin.) |
| 01/27/2025 | 8 (3 pgs; 2 docs) | Trustee's Motion to Employ Malloy Law Firm, P.C. as Attorney for Trustee . Filed by Trustee. (Attachments: # 1 Exhibit A - Affidavit) (Malloy, Patrick) |
| 01/28/2025 | 9 (4 pgs; 2 docs) | Motion to Employ Mark D. G. Sanders and Sidney K. Swinson of GableGotwals as Special Counsel for the Trustee . Filed by Trustee. (Attachments: # 1 Exhibit A - Affidavit) (Malloy, Patrick) |
| 01/28/2025 | 10 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Gary M. McDonald on behalf of The McFarlin Building, LLC. (McDonald, Gary) |

| | | |
|---|---|---|
| 01/29/2025 | 11<br>(5 pgs; 3 docs) | Trustee's Motion to Employ DR Payne and Associates as Expert Forensic Accountant . Filed by Trustee. (Attachments: # 1 Exhibit A - Rate Schedule # 2 Exhibit B - Affidavit) (Malloy, Patrick) |
| 02/03/2025 | 12<br>(3 pgs; 2 docs) | Trustee's Motion to Employ Michelle Johnson of Asset Liquidation Specialists LLC as Real Estate Consultant . Filed by Trustee. (Attachments: # 1 Exhibit A - Affidavit of Disinterested Person) (Malloy, Patrick) |
| 02/04/2025 | 13<br>(3 pgs; 2 docs) | Emergency Motion to Employ Michelle Johnson of Liquidation Specialists LLC as Real Estate Consultant . Filed by Trustee. (Attachments: # 1 Exhibit A - Affidavit) (Malloy, Patrick) |
| 02/04/2025 | 14 | ORDER GRANTING EMERGENCY MOTION TO EMPLOY MICHELLE JOHNSON OF LIQUIDATION SPECIALISTS LLC, AS REAL ESTATE CONSULTANT FOR TRUSTEE. The motion is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the Court. BY THE COURT: Chief Judge Terrence L. Michael. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 12 Application to Employ, 13 Application to Employ) (SAB) |
| 02/04/2025 | 15<br>(1 pg) | Entry of Appearance and Request for Notice. Filed by Karen Walsh on behalf of Office of the United States Trustee. (Walsh, Karen) |
| 02/06/2025 | 16<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Kevin P Doyle on behalf of Mark Haskell, Donna Keffer. (Doyle, Kevin) |
| 02/06/2025 | 17<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Maxfield James Malone on behalf of Mark Haskell, Donna Keffer. (Malone, Maxfield) |
| 02/13/2025 | 18 | ORDER GRANTING APPLICATION TO EMPLOY MALLOY LAW FIRM P.C. AS COUNSEL FOR TRUSTEE. The application is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the Court. BY THE COURT: Chief Judge Terrence L. Michael. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 8 Application to Employ) (SAB) |
| 02/13/2025 | 19 | ORDER GRANTING APPLICATION TO EMPLOY DR PAYNE AND ASSOCIATES, AS EXPERT FORENSIC ACCOUNTANT FOR TRUSTEE. The application is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the |

| | | |
|---|---|---|
| | | Court. BY THE COURT: Chief Judge Terrence L. Michael. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 11 Application to Employ) (SAB) |
| 02/13/2025 | 20 | ORDER GRANTING APPLICATION TO EMPLOY MARK G. SANDERS AND SIDNEY K. SWINSON OF GABLEGOTWALS AS SPECIAL COUNSEL FOR TRUSTEE. The application is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the Court. BY THE COURT: Chief Judge Terrence L. Michael. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 9 Application to Employ) (SAB) |
| 02/14/2025 | 21 (2 pgs) | Creditor Request for Notices *and Certificate of Service*. Filed by Craig A. Brand. (NC) |
| 02/14/2025 | 22 (2 pgs) | Creditor Request for Notices *and Certificate of Service*. Filed by Mike Moran, personally and individually, and on behalf of his Florida Corporate entity Pictoria Studios USA. (NC) |
| 02/14/2025 | 23 (2 pgs) | Creditor Request for Notices *and Certificate of Service*. Filed by Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation. (NC) |
| 02/14/2025 | 24 | **(CURED, SEE #31)** Memorandum of Document Deficiency to Craig A. Brand, regarding document number 21. All documents filed with the Court must contain original signatures to comply with Local Rule 9011-2. CERTIFICATE OF SERVICE via U.S. Mail to: Craig A. Brand at 11222 Oakshore Lane, Clermont, Florida 34711 Correction due by 2/21/2025. (RE: related document(s)21 Creditor Request for Notices). (NC)(Modified by TS) |
| 02/14/2025 | 25 | **(CURED, SEE #32)** Memorandum of Document Deficiency to Mike Moran, personally and individually, and on behalf of his Florida Corp entity Pictoria Studios USA, regarding document number 22. All documents filed with the Court must contain original signatures to comply with Local Rule 9011-2. CERTIFICATE OF SERVICE via U.S. Mail to: Mike Moran, personally and individually, and on behalf of his Florida Corp entity Pictoria Studios USA at 3517 Watercrest Place, Orlando, FL 32835 Correction due by 2/21/2025. (RE: related document(s)22 Creditor Request for Notices). (NC)(Modified by TS) |
| 02/14/2025 | 26 | **(CURED, SEE #30)** Memorandum of Document Deficiency to Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation, regarding document number 23. All documents filed with the Court must contain original signatures to comply with Local Rule 9011-2. CERTIFICATE OF SERVICE via U.S. Mail to: Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation at 11222 Oakshore Lane, Clermont, Florida 34711 Correction due by 2/21/2025. (RE: related document(s)23 Creditor Request for Notices). (NC)(Modified by TS) |

| 02/19/2025 | 27 (1 pg) | Entry of Appearance and Request for Notice. Filed by Kelley G. Loud on behalf of Enterprise Global Logistics LLC. (Loud, Kelley) |
|---|---|---|
| 02/20/2025 | 28 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Maxfield James Malone on behalf of Linda Jones. (Malone, Maxfield) |
| 02/20/2025 | 29 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Kevin P Doyle on behalf of Linda Jones. (Doyle, Kevin) |
| 02/21/2025 | 30 (2 pgs) | Creditor Request for Notices *and Certificate of Service* (RE: related document(s) 26 Memorandum of Document Deficiency (Signature Issues)). Filed by Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation. (TS) |
| 02/21/2025 | 31 (2 pgs) | Creditor Request for Notices *and Certificate of Service* (RE: related document(s) 24 Memorandum of Document Deficiency (Signature Issues)). Filed by Craig A. Brand. (TS) |
| 02/21/2025 | 32 (2 pgs) | Creditor Request for Notices *and Certificate of Service* (RE: related document(s) 25 Memorandum of Document Deficiency (Signature Issues)). Filed by Mike Moran, personally and individually, and on behalf of his Florida Corporate entity Pictoria Studios USA. (TS) |
| 02/26/2025 | 33 | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 2/28/2025 at 02:30 PM at Zoom.us/join Malloy Meeting ID 674 969 9529, and Passcode 7358387856, OR call 1-405-825-9828. (Malloy, Patrick) |
| 02/28/2025 | 34 (3 pgs) | Notice of Entry of Appearance and Request for Notice. *, with Cert. of Svs.,* Certificate of Service attached. Filed by John E Johnson on behalf of Katherine Seale. (Johnson, John) |
| 03/03/2025 | 35 (2 pgs) | Notice of Assets and Interim Report. After investigation by the Chapter 7 Trustee, a reasonable likelihood exists that assets are present in this estate and that a distribution to creditors may result. The Trustee requests that the Clerk of Court issue Notice of Claims Bar Date to the current creditor list in this case. Filed by Trustee. (Malloy, Patrick) |
| 03/04/2025 | 36 (1 pg) | Notice to File Claims. Proofs of Claims due by 06/09/2025. (RE: related document(s) 35 Trustee's Notice of Assets). (ADI) |
| 03/06/2025 | 37 | Meeting of Creditors Held and Concluded on 2/28/2025. Debtor appeared. (Malloy, Patrick) |
| 03/06/2025 | 38 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Filed a Notice of Assets. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 3/6/2025) (RE: related document(s)35 Trustee's Notice of Assets). This Notice of Electronic Filing is the Official Form for this |

| | | |
|---|---|---|
| | | entry. *No document is attached.* Filed by Trustee. Trustee Patrick J. Malloy III (Malloy, Patrick) |
| 03/06/2025 | **39** (4 pgs) | BNC Certificate of Notice. (RE: related document(s)36 Notice to File Claims). No. of Notices: 20. Notice Date 03/06/2025. (Admin.) |
| 03/12/2025 | **40** (10 pgs) | Amended Schedule(s) *D, E/F* 3 Creditors added. Declaration. Fee Amount $34. (RE: related document(s)1 Voluntary Petition (Chapter 7)) Reason for filing amendment or correction: *added creditors*. Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) Modified on 3/13/2025 (JT). |
| 03/12/2025 | 41 | Receipt of Schedule(s)( 25-10088-T) [misc,scheddue] ( 34.00) Filing Fee. Receipt number A4811372. Fee amount 34.00 (Re: Doc# 40). (U.S. Treasury) |
| 03/12/2025 | **42** (2 pgs) | Amendment to Verification of Creditor List (addition of one or more creditors due to amended schedules) Fee Amount $0.. Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) |
| 03/12/2025 | **43** (1 pg) | Certificate of Service (related documents7 BNC Certificate of Notice - Meeting of Creditors) Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) |
| 03/12/2025 | **44** (1 pg) | Corrected Certificate of Service (related documents7 BNC Certificate of Notice - Meeting of Creditors, 43 Certificate of Service) Filed by Ron D. Brown on behalf of Green Copper Holdings, LLC. (Brown, Ron) |
| 03/12/2025 | **45** (35 pgs; 6 docs) | Trustee's Motion to Shorten Time *for Notice and Motion for Authorizing Bidding Procedures and Termination Fee*. Proposed Order sent to chambers via email. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Proposed Notice and Motion Authorizing Bidding Procedures and Termination Fee # 2 Exhibit A to Proposed Motion - APA # 3 Exhibit B - Bidding Procedures and Termination Fee # 4 Exhibit C - Easement # 5 Exhibit D - Declaration of D.R. Payne) (Malloy, Patrick) |
| 03/13/2025 | 46 | **Corrective Entry:** Modified docket text to show pleading as Amended. (RE: related document(s)40 Schedule(s)). (JT) |
| 03/13/2025 | 47 | ORDER SETTING TELEPHONIC DIAL-IN HEARING. A Telephonic DIAL-IN Hearing shall be held on 3/13/2025 at 03:30 PM to consider the Trustee's Motion to Shorten Notice of Trustee's Notice and Motion for Order Authorizing Bidding Procedures and Termination Fee and Notice of Opportunity for Hearing. Parties desiring to participate in this hearing shall DIAL-IN to the hearing, using the toll-free dial-in number of **650-479-3207** and the Access Code of **23140595439.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)45 Motion to Extend or Shorten Time) *This entry is the Official Order of the Court. No document is attached.* (text-only order). (SAB) |

| | | |
|---|---|---|
| 03/13/2025 | 48 | MINUTE: Hearing held and concluded on 3/13/2025. Trustee's Motion to Shorten Notice of Trustee's Notice and Motion for Order Authorizing Bidding Procedures and Termination Fee and Notice of Opportunity for Hearing is granted; order to be entered (RE: related document(s)45 Motion to Extend or Shorten Time, 47 Order Setting Telephonic Hearing (Chief Judge Paul R. Thomas)). (SAB) |
| 03/13/2025 | 49<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 45 Motion to Extend or Shorten Time) (SAB) |
| 03/14/2025 | 50<br>(31 pgs; 5 docs) | Trustee's Motion *for Order Authorizing Bidding Procedures and Termination Fee.* Notice of Opportunity for Hearing: Written Response or Objection due within 10 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Asset Purchase Agreement # 2 Exhibit B - Bidding Procedures # 3 Exhibit C - Conservation Easement # 4 Exhibit D - Declaration of D.R. Payne) (Malloy, Patrick) |
| 03/17/2025 | 51<br>(7 pgs; 3 docs) | Trustee's Motion to Employ Scott Schlotfelt of Cushman & Wakefield Commercial Realtors as Realtor . Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - 2014 Declaration # 2 Exhibit B - Listing Agreement) (Malloy, Patrick) |
| 03/17/2025 | 52<br>(3 pgs) | Certificate of Service (related documents50 Miscellaneous Relief) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 03/19/2025 | 53 | ORDER GRANTING APPLICATION TO EMPLOY SCOTT SCHLOTFELT OF CUSHMAN & WAKEFIELD COMMERICAL REALTORS, AS REALTOR. The application is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the Court. BY THE COURT: Chief Judge Paul R. Thomas. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 51 Application to Employ) (SAB) |
| 03/20/2025 | 54<br>(32 pgs) | Generic Pleading titled NOTICE OF APPEARANCE, REQUEST FOR SERVICE OF FILINGS, AND PRE-LITIGATION NOTICE OF EXPECTED RICO CHARGES filed by Michael Eric Nelson. (NC) |
| 03/24/2025 | 55<br>(64 pgs; 7 docs) | Generic Pleading titled MOTION FOR JUDICIAL NOTICE OF PUBLIC STATEMENTS ATTRIBUTED TO ATTORNEY CRAIG ALAN BRAND BY US PUBLIC MEDIA COMPANY GANNETT (GCI) AND RELATED MATTERS DEMONSTRATING PRIMA FACIE EVIDENCE OF FRAUDULENT MISAPPROPRIATION VIA PREMEDITATED INTENT filed by Michael Eric Nelson. (Attachments: # 1 Index of Exhibits # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (NC) Modified on 4/2/2025 (NC). |

| | | |
|---|---|---|
| 03/25/2025 | **56**<br>(7 pgs; 2 docs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)50 Miscellaneous Relief) Filed by Trustee. (Attachments: # 1 Exhibit A - Objection) (Malloy, Patrick) |
| 03/25/2025 | **57**<br>(2 pgs) | Entry of Appearance and Request for Notice. Filed by Mark A. Craige on behalf of Frank Lloyd Wright Building Conservancy, an Illinois not-for-profit corporation. (Craige, Mark) |
| 03/25/2025 | **58**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 50 Miscellaneous Relief) (SAB) |
| 03/25/2025 | **59**<br>(1 pg) | Trustee's Request for Entry of Amended Order . Proposed Order emailed to chambers. (RE: related document(s)50 Miscellaneous Relief) Filed by Trustee. (Malloy, Patrick) |
| 03/26/2025 | **60**<br>(1 pg) | Corporate Ownership Statement. Filed by Mark A. Craige on behalf of Frank Lloyd Wright Building Conservancy, an Illinois not-for-profit corporation. (Craige, Mark) |
| 03/26/2025 | **61**<br>(2 pgs) | Amended Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 50 Miscellaneous Relief) (SAB) |
| 03/27/2025 | **62**<br>(27 pgs) | Generic Pleading titled EMERGENCY INSTANTER MOTION TO STAY IMMINENT DISPOSITION OF NATIONAL HISTORIC LANDMARK AND CULTURAL ASSETS PENDING APPEAL TO THE TENTH CIRCUIT AND EMERGENCY APPLICATION UNDER U.S. SUPREME COURT RULE 22 DUE TO FRAUDULENT MISREPRESENTATIONS BY TRUSTEE AND ONGOING RISK TO NATIONAL HISTORIC HERITAGE OF THE AMERICAN PEOPLE filed by Michael Eric Nelson. (NC) |
| 03/28/2025 | **63**<br>(7 pgs; 2 docs) | Trustee's Motion for Order Authorizing Sale of *Substantially All of the Assets of the Estate Outside Normal Course of Business Consisting of Real Estate and Personal Property*. Free and Clear of Liens , *Claims, Encumbrances or Interests Pursuant to 11 U.S.C. 363(f) and for Order Authorizing Payment of Realtor Commission at Time of Closing Without Further Notice*. Fee Amount $199. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - APA) (Malloy, Patrick) |
| 03/28/2025 | **64**<br>(20 pgs; 2 docs) | Trustee's Notice of Filing of Motion to Sell *Pursuant to Fed. R. Bankr. Pro. 6004 and 2002(a)(2) and Local Rule 6004-1 of Sale of Substantially All Assets of this Estate Consisting of Real Property and Personalty Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(f)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Easement) (Malloy, Patrick) |
| 03/28/2025 | 65 | Receipt of Motion for Order Authorizing Sale (Clear of Liens)( 25-10088-T) [motion,msell7] ( 199.00) Filing Fee. Receipt number A4816901. Fee amount 199.00 (Re: Doc# 63). (U.S. Treasury) |

| | | | |
|---|---|---|---|
| 03/31/2025 | [66](#)<br>(26 pgs) | | Generic Pleading titled Motion to Disqualify Trustee Due to Conflict of Interest in the Administration of the National Historic Landmark and NATIONAL HISTORIC HERITAGE OF THE AMERICAN PEOPLE and other and further relief as mandated by law filed by Michael Eric Nelson. (TS) |
| 03/31/2025 | [67](#)<br>(16 pgs) | | Generic Pleading titled MOTION TO COMPEL DISCLOSURE OF CORPORATE DOCUMENTS AND INFORMATION PERTAINING TO THE FRANK LLOYD WRIGHT BUILDING CONSERVANCY in response to Docket Number 60 filed by Michael Eric Nelson. (RE: related document(s)[60](#) Corporate Ownership Statement). (TS) |
| 03/31/2025 | [68](#)<br>(7 pgs; 2 docs) | | Amended Motion for Order Authorizing Sale of *Substantially All of the Assets of the Estate Outside Normal Course of Business Consisting of Real Estate and Personal Property*. Free and Clear of Liens , *Claims, Encumbrances or Interests Pursuant to 11 U.S.C. 363(f) and for Order Authorizing Payment of Realtor Commission at Time of Closing Without Further Notice*. Fee Amount $0.00. Reason for filing amendment or correction: *Remove reference to exhibit B*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # [1](#) Exhibit A - Amended APA) (RE: related document(s)[63](#) Motion for Order Authorizing Sale (Clear of Liens)). (Malloy, Patrick) |
| 03/31/2025 | [69](#)<br>(20 pgs; 2 docs) | | Amended Notice of Filing of Motion to Sell *Pursuant to Fed. R. Bankr. Pro. 6004 and 2002(a)(2) and Local Rule 6004-1 of Sale of Substantially All Assets of this Estate Consisting of Real Property and Personalty Free and Clear of All Liens, Claims and Encumbrances Pursuant to 11 U.S.C. 363(f)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # [1](#) Exhibit A - Easement) (Malloy, Patrick) |
| 04/01/2025 | [70](#)<br>(4 pgs) | | Certificate of Service (related documents[68](#) Motion for Order Authorizing Sale (Clear of Liens), [69](#) Notice of Filing of Motion to Sell) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 04/01/2025 | [71](#)<br>(4 pgs) | | ORDER TO SHOW CAUSE WHY PENDING MOTIONS SHOULD NOT BE DENIED FOR LACK OF STANDING. For the reasons set forth in the attached Order, the Court orders Michael Eric Nelson to show cause why pending motions filed in this case should not be denied for lack of standing. On or before April 15, 2025, Michael Eric Nelson shall file a written response not to exceed five pages explaining why the prior filed motions should not be denied for the reasons described in this Order.<br><br>The Clerk of Court is respectfully directed to email a copy of this Order to Show Cause to Michael Eric Nelson and to note the emailing on the docket.<br><br>Ordered by Chief Judge Paul R. Thomas. (SAB) |
| 04/01/2025 | 72 | | Certificate of Service via email to Michael Nelson at michaelericnelson@ilcoud.com (RE: related document(s)[71](#) Order to Show Cause). (SAB) |

| | | |
|---|---|---|
| 04/02/2025 | 73 (10 pgs) | Generic Pleading titled Motion to Correct "Scrivener's" Error in Docket Report as to "Craig Alan Brand" incorrectly docketed as to document number 55 by the CLERK of the Court JOLE ANN AWTREY or at her direction by unknown subordinate by initial "(NC)" filed by Michael Eric Nelson. (RE: related document(s)55 Generic Event.). (TS) |
| 04/02/2025 | 74 | **Corrective Entry:** edited docket text to correct misspelled name (RE: related document(s)55 Generic Event.). (NC) |
| 04/02/2025 | 75 (16 pgs; 3 docs) | Trustee's Supplement. *to Motion and Notice of Sale* (RE: related document(s)68 Motion for Order Authorizing Sale (Clear of Liens), 69 Notice of Filing of Motion to Sell) Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Malloy, Patrick) |
| 04/02/2025 | 76 | ORDER. THIS MATTER comes before the Court pursuant to the Motion to Correct Scrivener's" Error in Docket Report as to "Craig Alan Brand" Incorrectly Docketed as to document number 55 (the "Motion"), filed by Michael Eric Nelson, at Docket No. 73. Upon review, it appears the Clerk of Court has taken steps to correct the error. As a result, the present Motion is moot. IT IS THEREFORE ORDERED that the Motion to Correct Scrivener's" Error in Docket Report as to "Craig Alan Brand" Incorrectly Docketed as to document number 55, filed by Michael Eric Nelson, at Docket No. 73, is hereby denied as moot. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)73 Generic Event.). *This entry is the Official Order of the Court. No document is attached.* (SAB) |
| 04/02/2025 | 77 | Certificate of Service via email to Michael Nelson at michaelericnelson@ilcoud.com (RE: related document(s) 76 Order). (SAB) |
| 04/03/2025 | 78 (52 pgs; 4 docs) | Generic Pleading titled MOTION FOR JUDICIAL NOTICE PURSUANT TO FED. R. EVID. 201 AND REQUEST FOR RELIEF REGARDING THE "SHIN'EN KAN GATE" AND ARTIFACTS ATTRIBUTED TO BRUCE GOFF & SHIN'EN KAN; FOR PROTECTION OF HISTORICALLY SIGNIFICANT PROPERTY HELD IN PUBLIC TRUST AND REPORTEDLY FUNDED IN PART THROUGH FEDERAL PROGRAMS - Request for Federal Investigation & Prosecution filed by Michael Eric Nelson. (Attachments: # 1 Index of Exhibits # 2 Exhibit A # 3 Exhibit B) (TS). |
| 04/03/2025 | 79 (4 pgs) | Certificate of Service (related documents75 Supplement) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 04/03/2025 | 80 (3 pgs) | Trustee's Motion to Stay *Any Response Time to Pleadings Filed by Michael Eric Nelson ("Nelson") Pending This Court's Ruling on Standing.* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)54 Generic Event., 55 Generic Event., 62 Generic Event., 66 Generic Event., 67 Generic Event., 73 Generic Event., 78 Generic Event.). (Malloy, Patrick) |

| | 81 | **Notice of Undeliverable E-mail.** On 4/1/2025, an Order to Show Cause Why Pending Motions Should Not be Denied For Lack of Standing was filed by the Court at Docket #71. Although the NEF associated with Docket #71 shows Michael Eric Nelson was served electronically at michaelericnelson@ilcoud.com, that message was returned to the ECF system as undeliverable. This entry serves as notice to the filer under Local Rule 9004-1(F)(2) that the document at Docket # 71 was not served on Michael Eric Nelson by the ECF system. (RE: related document(s)71 Order to Show Cause). (CR) |
|---|---|---|
| 04/04/2025 | | |
| | 82 | **Notice of Undeliverable E-mail.** On 4/2/2025, an Order was filed by the Court at Docket # 76 . Although the NEF associated with Docket # 76 shows Michael Eric Nelson was served electronically at michaelericnelson@ilcoud.com, that message was returned to the ECF system as undeliverable. This entry serves as notice to the filer under Local Rule 9004-1(F)(2) that the document at Docket # 76 was not served on Michael Eric Nelson by the ECF system. (RE: related document(s) 76 Order). (CR) |
| 04/04/2025 | | |
| | 83 | ORDER DENYING MOTION TO STAY RESPONSE TIME AS MOOT. THIS MATTER comes before the Court pursuant to the Trustee's Motion to Stay Any Response Time to Pleadings filed by Michael Eric Nelson ("Nelson") Pending this Court's Ruling on Standing (the "Motion"), filed by Patrick J. Malloy III ("Trustee"), at Docket No. 80. In the Motion, Trustee seeks a stay of the time to respond to various papers filed by Michael Eric Nelson ("Nelson") pending a ruling on the Court's Order to Show Cause Why Pending Motions Should Not be Denied for Lack of Standing, at Docket No. 71. Upon review, the Court finds that no hearings have been set regarding the papers filed by Nelson; nor do the papers utilize the Court's notice and opportunity for hearing procedures. In the absence of a deadline to file a response, the Court finds no reason to issue a stay in this matter. The Trustee's Motion will therefore be denied as moot. IT IS THEREFORE ORDERED that the Trustee's Motion to Stay Any Response Time to Pleadings filed by Michael Eric Nelson ("Nelson") Pending this Court's Ruling on Standing filed by Patrick J. Malloy III, at Docket No. 80, is hereby DENIED AS MOOT. BY THE COURT: Chief Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (related document(s): 80 Motion To Stay) (CR) |
| 04/04/2025 | | |
| | 84 | Certificate of Service via email to Michael Nelson at michaelericnelson@ilcoud.com (RE: related document(s) 83 Order on Motion to Stay). (CR) |
| 04/04/2025 | | |
| | 85 | **Notice of Undeliverable E-mail.** On 4/4/2025, an Order Denying Motion to Stay Response Time as Moot was filed by the Court at Docket # 83 . Although the NEF associated with Docket # 83 shows Michael Eric Nelson was served electronically at michaelericnelson@ilcoud.com, that message was returned to the ECF system as undeliverable. This entry serves as notice to the filer under Local Rule 9004-1(F)(2) that the document at Docket # 83 was not served on Michael Eric Nelson by the ECF system. (RE: related document(s) 83 Order on Motion to Stay). (CR) |
| 04/07/2025 | | |

| | | |
|---|---|---|
| 04/07/2025 | **86**<br>(1 pg) | Certificate of Service *Trustee's Notice of Failed Service* (related documents80 Motion To Stay) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 04/07/2025 | **87**<br>(21 pgs) | Generic Pleading titled MOTION FOR DECLARATORY JUDGMENT AFFIRMING WHISTLEBLOWER PROTECTIONS AND SAFEGUARDING NATIONAL HISTORIC PATRIMONY WITHIN BANKRUPTCY PROCEEDINGS - Protecting the Rights of the American People to be secure in their national cultural heritage filed by Michael Eric Nelson. (RM) |
| 04/08/2025 | **88**<br>(7 pgs) | Generic Pleading titled NOTICE OF SCRIVENER'S ERROR IN PRIOR FILINGS AND MOTION FOR *NUNC PRO TUNC* CORRECTION OF DOCKET Of Email Address & for communication procedures via telephone to accept electronic mail pursuant to previous instructions filed by Michael Eric Nelson. (RM) |
| 04/08/2025 | 89 | Corrected Certificate of Service via email to Michael Nelson at michaelericnelson@icloud.com. (RE: related document(s)71 Order to Show Cause, 76 Order, 83 Order on Motion to Stay). (CR) |
| 04/10/2025 | **90**<br>(22 pgs) | Generic Pleading titled INSTANTER MOTION FOR JUDICIAL NOTICE FRAUD, REFERRAL FOR CRIMINAL PROSECUTION, OF CYNTHIA BLANCHARD AND ENFORCEMENT OF FEDERAL AND CONSTITUTIONAL PROTECTIONS OVER NATIONAL HISTORIC PROPERTY filed by Michael Eric Nelson. (RM) |
| 04/15/2025 | **91**<br>(68 pgs; 5 docs) | Generic Pleading titled MOTION/NOTICE FOR JUDICIAL NOTICE OF CASE PRECEDENTS AND PRICE TOWER ARTS CENTER TAX RECORDS ESTABLISHING PRIMA FACIE EVIDENCE OF EXCESS BENEFIT TRANSACTIONS, PUBLIC BRIBERY, BREACH OF FIDUCIARY DUTY, AND FALSE STATEMENTS BY CYNTHIA BLANCHARD, INSIDERS, COUNSEL, AND TRUSTEE filed by Michael Eric Nelson. (Attachments: # 1 INDEX OF EXHIBITS # 2 EXHIBIT "A" # 3 EXHIBIT "B" # 4 EXHIBIT "C") (CU) |
| 04/16/2025 | **92**<br>(4 pgs) | Objection to Motion To Compel Disclosure Of Corporate Documents And Information Pertaining To The Frank Lloyd Wright Building Conservancy 67 Generic Event. . Certificate of Service attached. Filed by Mark A. Craige on behalf of Frank Lloyd Wright Building Conservancy, an Illinois not-for-profit corporation (Craige, Mark) Modified on 4/17/2025 (MA). |
| 04/18/2025 | 93 | **Corrective Entry:** The docket text was edited to include the title of the related pleading (RE: related document(s)92 Objection). (MA) |
| 04/18/2025 | **94**<br>(7 pgs) | Order Denying Motions for Lack of Standing. (RE: related document(s)71 Order to Show Cause. (CR) |

| | | | |
|---|---|---|---|
| 04/18/2025 | 95 | ORDER OVERRULING OBJECTION TO MOTION TO COMPEL AS MOOT. THIS MATTER comes before the Court pursuant to the Objection to Motion to Compel Disclosure of Corporate Documents and Information Pertaining to the Frank Lloyd Wright Building Conservancy (the "Objection"), filed by the Frank Lloyd Wright Building Conservancy, an Illinois not-for-profit corporation (the "Conservancy"), at Docket No. 92. The Objection was filed in response to a document filed by Michael Eric Nelson ("Nelson") styled as a motion, at Docket No. 67, that sought to compel production of various documents from the Conservancy. The document at Docket No. 67 has been denied based on Nelson's lack of standing to participate and be heard in this proceeding. In addition, the document at Docket No. 67 did not comply with local rules to provide parties in interest with notice of the document or an opportunity to object thereto. In the absence of a properly noticed motion, the Court finds the Conservancy was under no obligation to file a responsive pleading. The Objection will therefore be overruled as moot. IT IS THEREFORE ORDERED that the Objection to Motion to Compel Disclosure of Corporate Documents and Information Pertaining to the Frank Lloyd Wright Building Conservancy, filed by the Frank Lloyd Wright Building Conservancy, at Docket No. 92, is hereby OVERRULED AS MOOT. BY THE COURT: Chief Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)67 Generic Event., 92 Objection). (CR) | |
| 04/18/2025 | 96 | Certificate of Service via email to Michael Nelson at michaelericnelson@icloud.com. (RE: related document(s)94 Order, 95 Order). (CR) | |
| 04/29/2025 | 97 (5 pgs; 2 docs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)68 Motion for Order Authorizing Sale (Clear of Liens), 69 Notice of Filing of Motion to Sell) Filed by Trustee. (Attachments: # 1 Exhibit A - Declaration of Payne) (Malloy, Patrick) | |
| 05/01/2025 | 98 (4 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 68 Motion for Order Authorizing Sale (Clear of Liens)) (CR) | |
| 05/01/2025 | 99 | Minute Order: Upon consideration of the Order entered at Docket No. 98, the hearing scheduled for May 6, 2025 is stricken as moot. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)63 Motion for Order Authorizing Sale (Clear of Liens), 64 Notice of Filing of Motion to Sell, 68 Motion To Order Authorizing Sale (Clear of Liens), 98 Order on Motion To Sell Free and Clear of Liens). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) | |
| 05/05/2025 | 100 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Colleen Morris on behalf of Helton Law Firm. (Morris, Colleen) | |
| 05/06/2025 | 101 (12 pgs; 3 docs) | **(WITHDRAWN, SEE #103)** Trustee's Motion for Compensation for Malloy Law Firm P.C., Trustee's Attorney 1/27/2025 5/5/2025, Fee: $57,120.00, Expenses: $997.43. Notice of Opportunity for Hearing: | |

| | | |
|---|---|---|
| | | Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Statement of time # 2 Exhibit B - Statement of Costs) (Malloy, Patrick)(Modified by RM) |
| 05/06/2025 | 102<br>(5 pgs; 2 docs) | Trustee's Report of Sale (RE: related document(s)69 Notice of Filing of Motion to Sell, 98 Order on Motion To Sell Free and Clear of Liens) Filed by Trustee. (Attachments: # 1 Exhibit A - Settlement statement) (Malloy, Patrick) |
| 05/06/2025 | 103<br>(1 pg) | Withdrawal of 101 Application for Compensation. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 05/13/2025 | 104<br>(3 pgs) | Trustee's Motion to Substantively Consolidate Lead Case 25-10088-T Green Copper Holdings, LLC with 25-10084-T Green Copper Tree Inc.. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 05/13/2025 | 105<br>(8 pgs) | Certificate of Service (related documents104 Motion to Consolidate Cases) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 05/22/2025 | 106<br>(12 pgs; 2 docs) | Motion for Compensation *for Sidney K. Swinson and* for Mark D.G. Sanders, Special Counsel 1/28/2025 5/20/2025, Fee: $28,336.50, Expenses: $16.50. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by. (Attachments: # 1 Exhibit A - Invoice/ Statement) (Malloy, Patrick) |
| 05/22/2025 | 107<br>(8 pgs; 2 docs) | Trustee's Motion for Compensation for Michelle Johnson, Consultant 2/3/2025 5/21/2025, Fee: $18,591.72, Expenses: $0.00. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by. (Attachments: # 1 Exhibit A - Johnson Invoice) (Malloy, Patrick) |
| 05/22/2025 | 108<br>(12 pgs; 3 docs) | Trustee's Motion for Compensation for Malloy Law Firm. P.C., Attorney 1/27/2025 5/21/2025, Fee: $56,735.00, Expenses: $997.43. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by. (Attachments: # 1 Exhibit A - Timesheet # 2 Exhibit B - Costs) (Malloy, Patrick) |
| 05/27/2025 | 109<br>(4 pgs) | Certificate of Service (related documents106 Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |

| | | |
|---|---|---|
| 05/27/2025 | 110<br>(4 pgs) | Certificate of Service (related documents107 Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 05/27/2025 | 111<br>(4 pgs) | Certificate of Service (related documents108 Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/03/2025 | 112<br>(6 pgs; 2 docs) | Trustee's Motion for Compensation for D.R. Payne & Associates, Inc., Accountant 1/29/2025 6/3/2025, Fee: $7,314.65, Expenses: $499.00. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by. (Attachments: # 1 Exhibit A - Invoice) (Malloy, Patrick) |
| 06/04/2025 | 113<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Maxfield James Malone on behalf of Price Tower Art Center, Inc.. (Malone, Maxfield) |
| 06/04/2025 | 114<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Kevin P Doyle on behalf of Price Tower Art Center, Inc.. (Doyle, Kevin) |
| 06/05/2025 | 115 | **(CURED, SEE #117)** Memorandum of Document Deficiency to Maxfield J. Malone, regarding document number 113. Certificate of Service is dated with a date that precedes the filed date of the document. Correction due by 6/6/2025. (RE: related document(s)113 Entry of Appearance). (RM)(Modified by RM) |
| 06/05/2025 | 116 | **(CURED, SEE #118)** Memorandum of Document Deficiency to Kevin P. Doyle, regarding document number 114. Certificate of Service is dated with a date that precedes the filed date of the document. Correction due by 6/6/2025. (RE: related document(s)114 Entry of Appearance). (RM)(Modified by RM) |
| 06/05/2025 | 117<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Maxfield James Malone on behalf of Price Tower Art Center, Inc.. (Malone, Maxfield) |
| 06/05/2025 | 118<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Kevin P Doyle on behalf of Price Tower Art Center, Inc.. (Doyle, Kevin) |
| 06/05/2025 | 119<br>(4 pgs) | Certificate of Service (related documents112 Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/09/2025 | 120<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)104 Motion to Consolidate Cases) Filed by Trustee. (Malloy, Patrick) |
| 06/11/2025 | 121<br>(2 pgs) | Order Granting Motion To Substantively Consolidate on Lead Case 4:25-bk-10088-T with Member Case 25-10084-T. (related |

| | | document(s): 104 Motion to Consolidate Cases) (CR) |
|---|---|---|
| 06/11/2025 | 122 (5 pgs) | Notice to BNC of Order Granting Motion to Consolidate Cases. (RE: related document(s)121 Order on Motion to Consolidate Case). (CR) |
| 06/11/2025 | 123 (3 pgs) | Objection to Claim Number # by Claimant Ten-X LLC. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/12/2025 | 124 (1 pg) | Certificate of Service (related documents123 Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/13/2025 | 125 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)122 BNC Notice). No. of Notices: 29. Notice Date 06/13/2025. (Admin.) |
| 06/16/2025 | 126 (2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)106 Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 06/16/2025 | 127 (2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)107 Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 06/16/2025 | 128 (2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)108 Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 06/20/2025 | 129 (2 pgs) | Order. For Malloy Law Firm. P.C., fees awarded: $56735.00, expenses awarded: $997.43. (related document(s): 108 Application for Compensation) (CR) |
| 06/20/2025 | 130 (2 pgs) | Order. For Mark D.G. Sanders, fees awarded: $28336.50, expenses awarded: $16.50. (related document(s): 106 Application for Compensation) (CR) |
| 06/20/2025 | 131 (2 pgs) | Order. For Michelle Johnson, fees awarded: $18591.72, expenses awarded: $0.00. (related document(s): 107 Application for Compensation) (CR) |
| 06/25/2025 | 132 (3 pgs) | Objection to Claim Number #4 by Claimant Dale Takio. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/25/2025 | 133 (2 pgs) | Objection to Claim Number #3 by Claimant Nola Renee Nichols. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, |

| | | Patrick) |
|---|---|---|
| 06/26/2025 | [134](#) (3 pgs) | Objection to Claim Number #7 by Claimant Helm Ventures LLC. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [135](#) (3 pgs) | Objection to Claim Number #14 by Claimant Pictoria Studios USA. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [136](#) (2 pgs) | Objection to Claim Number #8 by Claimant Craig Brand and Adriana Soto JTRWOS. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [137](#) (3 pgs) | Objection to Claim Number #18 by Claimant UBAC LLC. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [138](#) (1 pg) | Certificate of Service *re: Objection to Claim No. 4 filed by Dale Takio* (related documents[132](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [139](#) (1 pg) | Certificate of Service *re: Objection to Claim No. 3 filed by Nola Renee Nichols* (related documents[133](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [140](#) (1 pg) | Certificate of Service *re: Objection to Claim No. 7 filed by Helm Ventures LLC* (related documents[134](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [141](#) (1 pg) | Certificate of Service *re: Objection to Claim No. 14 filed by Pictoria Studios USA* (related documents[135](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/26/2025 | [142](#) (1 pg) | Certificate of Service *re: Objection to Claim No. 8 filed by Craig Brand and Adriana Soto JTRWOS* (related documents[136](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |

| | | |
|---|---|---|
| 06/26/2025 | [143](#)<br>(1 pg) | Certificate of Service *re: Objection to Claim No. 18 filed by UBAC LLC* (related documents[137](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/27/2025 | [144](#)<br>(3 pgs) | TRUSTEE'S OBJECTION TO (i) CLAIM NO. 2-2 FILED IN COPPER TREE INC., AND (ii) CLAIM NO. 1-2 FILED IN GREEN COPPER HOLDINGS, LLC, BY CYNTHIA DIANE BLANCHARD ('CYNTHIA") IN THE AMOUNT OF $269,554.69 AND $285,107.88 RESPECTFULLY, WITH NOTICE OF OPPORTUNITY FOR HEARING: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) Modified on 7/1/2025 (RM). |
| 06/27/2025 | [145](#)<br>(2 pgs) | Objection to Claim Number #15 by Claimant Michael J. Moran and Erinne Moran JTWROS. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/27/2025 | [146](#)<br>(4 pgs; 2 docs) | Trustee's Motion to Consolidate case with *The Inn at Price Tower Inc..* Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # [1](#) Exhibit A - Additional Creditors of Inn at Price Tower) (Malloy, Patrick) |
| 06/27/2025 | [147](#)<br>(1 pg) | Certificate of Service *re: Objection to Claim No. 1 filed by Cynthia Diane Blanchard* (related documents[144](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/27/2025 | [148](#)<br>(1 pg) | Certificate of Service *re: Objection to Claim No. 15 filed by Michael J. Moran and Erinne Moran JTWROS* (related documents[145](#) Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/27/2025 | [149](#)<br>(9 pgs) | Certificate of Service (related documents[146](#) Motion to Consolidate Entities) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 06/30/2025 | [150](#)<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)[112](#) Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 07/01/2025 | [151](#)<br>(2 pgs) | Order. For D.R. Payne & Associates, Inc., fees awarded: $7314.65, expenses awarded: $499.00. (related document(s): [112](#) Application for Compensation) (CR) |

| | | |
|---|---|---|
| 07/01/2025 | 152<br>(5 pgs) | TRUSTEE'S OBJECTION TO (i) CLAIM NO. 3-1 FILED IN COPPER TREE INC., AND (ii) CLAIM NO. 2-1 FILED IN GREEN COPPER HOLDINGS, LLC, BY PAUL AUBERT ("AUBERT"), EACH IN THE AMOUNT OF $212,500.00, WITH NOTICE OF OPPORTUNITY FOR HEARING: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) Modified on 7/1/2025 (RM). |
| 07/01/2025 | 153<br>(1 pg) | Certificate of Service *re: Objection to Claim No. 2 filed by Paul Aubert* (related documents152 Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/01/2025 | 154 | **Corrective Entry:** Modified docket text to match title of pleadings. (RE: related document(s)144 Objection to Claim, 152 Objection to Claim). (RM) |
| 07/11/2025 | 155<br>(2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Jerome S. Sepkowitz on behalf of Nola Renee Nichols. (Sepkowitz, Jerome) |
| 07/15/2025 | 156<br>(14 pgs; 2 docs) | Trustee's Motion to Settle *Disputed Matter and Notice of Opportunity for Hearing.* Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A) (Malloy, Patrick) |
| 07/15/2025 | 157<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)123 Objection to Claim) Filed by Trustee. (Malloy, Patrick) |
| 07/16/2025 | 158<br>(2 pgs) | Order. (RE: related document(s)123 Objection to Claim). **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR) |
| 07/16/2025 | 159<br>(4 pgs) | Certificate of Service (related documents156 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/17/2025 | 160<br>(7 pgs) | Creditors Craig Brand and Adriana Soto JTRWOS ("Brand"), Response to Debtors' Objection [Doc. 136] (related document(s): 136 Objection to Claim) . Certificate of Service attached. Filed by Craig Brand and Adriana Soto JTRWOS (CU) Modified on 7/17/2025 (CU). |
| 07/17/2025 | 161<br>(10 pgs) | Response to Debtors' Objection [Doc 135] to Claim No. 14 of Pictoria Studios USA, Inc.(related document(s): 135 Objection to Claim) . Certificate of Service attached. Filed by Pictoria Studios USA Inc. (CU) |

| | | |
|---|---|---|
| 07/17/2025 | **162**<br>(11 pgs) | Creditor Takio's Response to Debtors' Objection [Doc. 132] (related document(s): 132 Objection to Claim) . Certificate of Service attached. Filed by Takitik Enterprises, Inc. and Dale Takio (CU) |
| 07/17/2025 | 163 | **Corrective Entry:** edited docket text to include Certificate of Service (RE: related document(s)160 Response). (CU) |
| 07/17/2025 | 164 | **(CURED, SEE #180)** NOTICE: Local Rule 9014-1(B) requires that any corporation that is a participant in a contested matter shall file a Corporate Ownership Statement on Local Form 7007.1-1. Corporate Ownership Statement due 7/24/2025. Certificate of Service to Pictoria Studios USA at 3517 WATERCREST PL, ORLANDO, FL 32835 (RE: related document(s)161 Response). (CU)(Modified by RM) |
| 07/17/2025 | 165 | **(CURED, SEE #176)** NOTICE: Local Rule 9014-1(B) requires that any corporation that is a participant in a contested matter shall file a Corporate Ownership Statement on Local Form 7007.1-1. Corporate Ownership Statement due 7/24/2025. Certificate of Service to Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation to 11222 Oakshore Lane, Clermont, Florida 34711 (RE: related document(s)162 Response). (CU)(Modified by RM) |
| 07/18/2025 | 166 | Clerk's Notice to Parties re: Incorrect secondary case number listed in caption. Documents 160, 161, and 162, incorrectly state in the case caption that the case is substantively consolidated with Case No.: 24-10021 which is an incorrect case number. The correct case number is 25-10084 (RE: related document(s)160 Creditors Craig Brand and Adriana Soto JTRWOS ("Brand"), Response to Debtors' Objection, 161 Creditors Response to Debtors' Objection to Claim No. 14 of Pictoria Studios USA, Inc., 162 Creditor Takio's Response to Debtors' Objection). (CC) |

| | 167 | ORDER DIRECTING CORPORATION TO APPEAR BY COUNSEL. THIS MATTER comes before the Court pursuant to Creditor Takio's Response to Debtor's Objection (the "Response"), filed with the Court on July 17, 2025, at ECF No. 162, by Dale Takio and Takitik Enterprises, Inc. ("Takitik"). The Court notes that the Response was submitted to the Court on behalf of Takitik by Mr. Dale Takio, an individual and not an attorney, signing on behalf of Takitik, a Florida Corporation. See Claim 4-1, at 1. The Court finds that "it has been the law for the better part of two centuries . . . that a corporation may appear in federal courts only through licensed counsel." *Rowland v. California's Men's Colony*, 506 U.S. 194, 202 (1993) (citations omitted); *see also Flora Const. Co. v. Fireman's Fund Ins. Co.*, 307 F.2d 413, 414 (10th Cir. 1962); and *In re Harrison*, 185 B.R. 607 (Bankr. D. Kan. 1995). Mr. Takio, an individual and not a licenced attorney, may not appear before this Court on behalf of Takitik, a corporation, in this case. Takitik must retain an attorney who will represent it in this Court. IT IS THEREFORE ORDERED that any further appearances on behalf of Takitik Enterprises, Inc. in this case be through a licensed attorney authorized to practice before this Court. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)162 Response). (CR) |
| 07/21/2025 | | |
| | 168 | ORDER DIRECTING CORPORATION TO APPEAR BY COUNSEL. THIS MATTER comes before the Court pursuant to the Response to Debtors' Objection to Claim No. 14 of Pictoria Studios USA Inc. (the "Response") filed with the Court on July 17, 2025, at ECF No. 161. The Court notes that the Response was submitted to the Court on behalf of Pictoria Studios USA Inc. by an individual, Mr. Michael Moran, who identifies himself as the President of Pictoria Studios USA Inc. The Court finds that "it has been the law for the better part of two centuries . . . that a corporation may appear in federal courts only through licensed counsel." *Rowland v. California's Men's Colony*, 506 U.S. 194, 202 (1993) (citations omitted); *see also Flora Const. Co. v. Fireman's Fund Ins. Co.*, 307 F.2d 413, 414 (10th Cir. 1962); and *In re Harrison*, 185 B.R. 607 (Bankr. D. Kan. 1995). Therefore, Mr. Moran, an individual and not a licensed attorney, may not file the Response on behalf of Pictoria Studios USA Inc., a corporation, in this case. Pictoria Studios USA Inc. must retain an attorney to represent it in this Court. IT IS THEREFORE ORDERED that Pictoria Studios USA Inc. is granted until August 4, 2025, to retain an attorney to represent it in this bankruptcy case. IT IS FURTHER ORDERED that unless and until Pictoria Studios USA Inc. retains counsel to represent it before this Court, Pictoria Studios USA Inc. shall be prohibited from proceeding in this bankruptcy case. IT IS FURTHER ORDERED that if Pictoria Studios USA Inc. fails to obtain counsel and have the same enter an entry of appearance in this case on or before August 4, 2025, the Response shall be stricken from the record. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)161 Response). (CR) |
| 07/21/2025 | | |
| | 169 | Certificate of Service via US Mail to Dale Takio, personally and individually, as well as on behalf of his entity Taktik Enterprises, Inc., A Florida Corporation 11222 Oakshore Lane Clermont, Florida 34711. (RE: related document(s) 167 Order). (CR) |
| 07/21/2025 | | |

| | | |
|---|---|---|
| 07/21/2025 | 170 | Certificate of Service via US Mail to Pictoria Studios USA, 3517 WATERCREST PL, ORLANDO, FL 32835. (RE: related document(s) 168 Order). (CR) |
| 07/21/2025 | 171 (2 pgs) | Objection to Claim Number #3 by Claimant Nola Renee Nichols. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (related document(s)133 Objection to Claim). (Malloy, Patrick) |
| 07/21/2025 | 172 (4 pgs) | Motion for Craig Alan Brand to Appear Pro Hac Vice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mystic Enterprises, Inc., Erinne Moran, Mike Moran, Craig Alan Brand, Craig Brand and Adriana Soto JTRWOS, Dale Takio, Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (CU) |
| 07/21/2025 | 173 (9 pgs) | CREDITOR CRAIG BRAND AND ADRIANA SOTO JTRWOS ("BRAND"), OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AND NOTICE OF OPPORTUNITY FOR HEARING [ECF 156] Certificate of Service attached. Filed by Craig A. Brand on behalf of Craig Brand and Adriana Soto JTRWOS. (RM) |
| 07/21/2025 | 174 (32 pgs) | CLAIMANT CRAIG BRAND AND ADRIANA SOTO JTRWOS ("BRAND"), COMPOSITE EXHIBITS IN SUPPORT OF CLAIMANT'S OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AND NOTICE OF OPPORTUNITY FOR HEARING. [ECF 156]. CERTIFICATE OF SERVICE. filed by Craig A. Brand. RE: related document(s)156 Motion to Settle). (RM) |
| 07/21/2025 | 175 (9 pgs) | COMES NOW, DALE TAKIO AND TAKITIK ENTERPRISES, INC., ("CLAIMANT" NO. 4), OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AND NOTICE OF OPPORTUNITY FOR HEARING [ECF 156]. Certificate of Service attached. Filed by Dale Takio (RM) |
| 07/21/2025 | 176 (1 pg) | DISCLOSURE STATEMENT OF CLAIMANT, TAKITIK ENTERPRISES, INC. filed by Dale Takio. (RE: related document(s)175 Objection). (RM) |
| 07/21/2025 | 177 (32 pgs) | CLAIMANT TAKITIK ENTERPRISES, INC. (CLAIM NO. 4) COMPOSITE EXHIBITS IN SUPPORT OF CLAIMANT'S OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AN NOTICE OF OPPORTUNITY FOR HEARING [ECF 156]. Certificate of Service. Filed by Dale Takio. (RE: related document(s)156 Motion to Settle). (RM) |
| 07/21/2025 | 178 | District Court Receipt # : 9064. Amount: $125.00 Attorney: Craig Alan Brand (RE: related document(s)172 Motion to Appear Pro Hac Vice). (CU) |

| | | |
|---|---|---|
| 07/21/2025 | 179<br>(9 pgs) | PICTORIA STUDIOS USA, INC., (Claim No: 14), OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AND NOTICE OF OPPORTUNITY FOR HEARING [ECF 156].Certificate of Service attached. Filed by Michael Moran (RM) |
| 07/21/2025 | 180<br>(2 pgs) | DISCLOSURE STATEMENT OF CLAIMANT, (Claim No: 14) PICTORIA STUDIOS USA, INC. filed by Michael Moran. (RE: related document(s)179 Objection). (RM) |
| 07/21/2025 | 181<br>(32 pgs) | CLAIMANT PICTORIA STUDIOS USA, INC. (CLAIM NO. 14), COMPOSITE EXHIBITS IN SUPPORT OF CLAIMANT'S OBJECTION TO TRUSTEE'S NOTICE AND MOTION TO SETTLE DISPUTED MATTER AND NOTICE OF OPPORTUNITY FOR HEARING [ECF 156]. Certificate of Service. Filed by Michael Moran. (RE: related document(s)156 Motion to Settle). (RM) |
| 07/21/2025 | 182 | ORDER GRANTING MOTION TO APPEAR PRO HAC VICE. This matter comes before the Court for consideration of the Motion for Craig Alan Brand to appear Pro Hac Vice as attorney for Craig A. Brand, Craig A. Brand and Adriana Soto, JTRWOS, Dale Takio a/k/a Dale Douglas Takio and Taktik Enterprises, Mike Moran a/k/a Michael J. Moran and Pictoria Studio USA Inc., Mystic Enterprises, Inc., and Erinne Moran. IT IS HEREBY ORDERED that Craig Alan Brand is admitted pro hac vice as attorney for Craig A. Brand, Craig A. Brand and Adriana Soto, JTRWOS, Dale Takio a/k/a Dale Douglas Takio and Taktik Enterprises, Mike Moran a/k/a Michael J. Moran and Pictoria Studio USA Inc, Mystic Enterprises, Inc., and Erinne Moran in this case. BY THE COURT: Chief Judge Paul R. Thomas. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 172 Motion to Appear Pro Hac Vice) (CR) |
| 07/21/2025 | 183 | Certificate of Service via email to Craig Brand at craig@thebrandlawfirm.com and craig@mystic.enterprises (RE: related document(s) 182 Order on Motion to Appear Pro Hac Vice). (CU) |
| 07/21/2025 | 184<br>(25 pgs; 3 docs) | Trustee's Motion for Summary Judgment *Pursuant to Fed. R. Civ. P. 56 Applied to Bankruptcy by Fed. R. Bank. P. 7056 and Pursuant to Local Rule 7056-1.* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Filed Proof of Claim # 2 Exhibit B - Filed Response) (RE: related document(s)136 Objection to Claim, 160 Response). (Malloy, Patrick) |
| 07/21/2025 | 185<br>(1 pg) | Certificate of Service *re Trustee's Objection to Amended Proof of Claim No. 3-2 Filed Herein by Nola Renee Nichols* (related documents171 Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/22/2025 | 186<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)146 Motion to Consolidate Entities) Filed by Trustee. (Malloy, Patrick) |

| | | |
|---|---|---|
| 07/22/2025 | 187<br>(1 pg) | Certificate of Service (related documents184 Motion for Summary Judgment) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/23/2025 | 188 | **(CURED, SEE #206,, SEE #207)** Memorandum of Document Deficiency to Craig A. Brand, regarding document number 173 and 174. Local Rule 9004-1(C) applies to all documents signed by an attorney. Accordingly, the attorneys full name, state bar number, address, email address, telephone number, facsimile number (if applicable), and name of party or parties represented shall be shown on documents beneath the signature line or the information provided does not match what is currently in CM/ECF. Correction due by 7/24/2025. (RE: related document(s)173 Objection, 174 Generic Event.). (PS) (Modified by RM) |
| 07/23/2025 | 189 | ORDER TO SHOW CAUSE WHY PLEADINGS SHOULD NOT BE STRICKEN. THIS MATTER comes before the Court on its own motion. On July 21, 2025, this Court granted a motion for Craig A. Brand to appear pro hac vice as attorney for Pictoria Studios USA, Inc. ("Movant") in this proceeding. On the same day, Movant filed its Objection to Trustee's Notice and Motion to Settle Disputed Matter, at ECF No. 179; Fed. R. Civ. P. 7.1 Disclosure Statement, at ECF No. 180; and Exhibits in support of its objection, at ECF No. 181 (collectively, the "Pleadings"). The Pleadings were signed by an individual who is not Brand. According to Fed. R. Bankr. Proc. 9011(a), if a party is represented by an attorney, that attorney must sign every pleading, motion, or other paper filed on the party's behalf in the attorney's individual name. A represented party may not file documents with the Court in a pro se capacity. The Court must strike an unsigned document unless the omission is promptly corrected after being called to the attorney's or party's attention. Because the Pleadings were filed by Movant without the signature of Brand as counsel, they are not properly signed in accordance with Bankruptcy Rule 9011(a). IT IS THEREFORE ORDERED that **Craig A. Brand, counsel for Movant in this case, shall, on or before August 6, 2025, file corrected Pleadings.** IT IS FURTHER ORDERED that failure of Craig A. Brand to file a timely correction of this deficiency will result in the Pleadings being stricken from the record without further notice. BY THE COURT: Judge Paul R. Thomas *This entry is the Official Order of the Court. No document is attached.* BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)179 Objection, 180 Generic Event., 181 Generic Event.). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) |
| 07/23/2025 | 190 | ORDER TO SHOW CAUSE WHY PLEADINGS SHOULD NOT BE STRICKEN. THIS MATTER comes before the Court on its own motion. On July 21, 2025, this Court granted a motion for Craig A. Brand to appear pro hac vice as attorney for Dale Takio and Takitik Enterprises, Inc. ("Takitik") (collectively, the "Movants") in this proceeding. On the same day, Movants filed their Objection to Trustee's Notice and Motion to Settle Disputed Matter, at ECF No. 175. Takio, on behalf of Takitik, also filed a Fed. R. Civ. P. 7.1 Disclosure Statement, at ECF No. 176, and Exhibits in support of Movants' objection, at ECF No. 177. These three pleadings, hereinafter referred to as the "Pleadings," were signed by an individual who is not Brand. According to Fed. R. Bankr. Proc. 9011(a), if a party is represented by |

| | | |
|---|---|---|
| | | an attorney, that attorney must sign every pleading, motion, or other paper filed on the party's behalf in the attorney's individual name. A represented party may not file documents with the Court in a pro se capacity. The Court must strike an unsigned document unless the omission is promptly corrected after being called to the attorney's or party's attention. Because the Pleadings were filed by Movants without the signature of Brand as counsel, they are not properly signed in accordance with Bankruptcy Rule 9011(a). IT IS THEREFORE ORDERED that **Craig A. Brand, counsel for Movants in this case, shall, on or before August 6, 2025, file corrected Pleadings.** IT IS FURTHER ORDERED that failure of Craig A. Brand to file a timely correction of this deficiency will result in the Pleadings being stricken from the record without further notice. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)175 Objection, 176 Generic Event., 177 Generic Event.). (CR) |
| 07/23/2025 | 191 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Craig Brand and Adriana Soto JTRWOS. (Brand, Craig) |
| 07/23/2025 | 192 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc.. (Brand, Craig) |
| 07/23/2025 | 193 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Erinne Moran, Mike Moran. (Brand, Craig) |
| 07/23/2025 | 194 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Brand, Craig) |
| 07/23/2025 | 195 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mike Moran. (Brand, Craig) |
| 07/23/2025 | 196 (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mystic Enterprises, Inc.. (Brand, Craig) |
| 07/24/2025 | 197 | **(CURED, SEE #198,, SEE #199,, SEE #200,, SEE #201,, SEE #203,, SEE #204)** Memorandum of Document Deficiency to Craig Brand, regarding document number 191, 192, 193, 194, 195, 196. The mailing address on the document does not match the address of the filer in the CM/ECF System. Registered users are responsible for maintaining current registration information in the ECF System pursuant to Local Rule 5005-1(C). See also, the CM/ECF Administrative Guide of Policies and Procedures IV. Correction due by 7/25/2025. (RE: related document(s)191 Entry of Appearance, 192 Entry of Appearance, 193 Entry of Appearance, 194 Entry of Appearance, 195 Entry of Appearance, 196 Entry of Appearance). (RM)(Modified by RM) |

| | | |
|---|---|---|
| 07/24/2025 | 198<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Craig Brand and Adriana Soto JTRWOS. (Brand, Craig) |
| 07/24/2025 | 199<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Brand, Craig) |
| 07/24/2025 | 200<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Takitik Enterprises, Inc.. (Brand, Craig) |
| 07/24/2025 | 201<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mystic Enterprises, Inc.. (Brand, Craig) |
| 07/24/2025 | 202<br>(27 pgs) | Response to Trustee's Objection to Claims filed by Creditor filed by Cynthia Diane Blanchard. Filed by Cynthia Diane Blanchard. (RM) |
| 07/24/2025 | 203<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mike Moran. (Brand, Craig) |
| 07/24/2025 | 204<br>(2 pgs) | Corrected Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Erinne Moran, Mike Moran. (Brand, Craig) |
| 07/24/2025 | 205<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 146 Motion to Consolidate Entities) (CR) |
| 07/24/2025 | 206<br>(10 pgs) | Craig Brand and Adriana Soto JTWROS -Amended Objection to Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for Hearing [ECF 156]. Reason for filing amendment or correction: *Substitutes pro se for attorney's signature*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Craig Brand and Adriana Soto JTRWOS (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/24/2025 | 207<br>(41 pgs; 2 docs) | Dale Takio and Takitik Enterprises, Inc., ("Claimant" No. 4)-Amended Objection to Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for Hearing [ECF 156]. Reason for filing amendment or correction: *substituted pro se for attorney's signature*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc. (Attachments: # 1 Composite Exhibits in Support) (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/24/2025 | 208<br>(41 pgs; 2 docs) | Pictoria Studios USA, INC., (Claim No: 14). Amended Objection to Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for Hearing [ECF 156]. Reason for filing amendment or correction: *substitute pro se filing for Attorney's*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Erinne Moran, Mike Moran, Pictoria Studios USA Inc. (Attachments: # 1 Composite |

| | | |
|---|---|---|
| | | Exhibits) (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/24/2025 | **209**<br>(589 pgs; 3 docs) | Craig Brand and Adriana Soto JTRWOS ("Brand"), Amended Response to Debtors' Objection [Doc. 136]. Reason for filing amendment or correction: *Substitute pro se for attorney's signature*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Craig Alan Brand, Craig Brand and Adriana Soto JTRWOS (Attachments: # 1 Composite Exhs 1-435 # 2 Composite Exhibits 436-583) (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/24/2025 | **210**<br>(247 pgs; 2 docs) | Takitik Enterprises and Dale Takio's Amended Response to Debtors' Objection [Doc. 132]. Reason for filing amendment or correction: *substitute pro se for attorney*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc. (Attachments: # 1 Composite Exhibits 1-235) (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/24/2025 | **211**<br>(57 pgs; 2 docs) | Amended Response to Debtors' Objection [Doc. 135] to Claim No. 14 of Pictoria Studios USA Inc. Reason for filing amendment or correction: *substitute pro se claimant for attorney representing*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Erinne Moran, Mike Moran, Pictoria Studios USA Inc. (Attachments: # 1 Composite Exhibits 1-48) (Brand, Craig) Modified on 7/28/2025 (RM). |
| 07/25/2025 | **212**<br>(2 pgs) | Amended Corporate Ownership Statement. (RE: related document(s) 189 Order to Show Cause (Chief Judge Paul R. Thomas)) Reason for filing amendment or correction: *substitute pro se with attorney representation*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Brand, Craig) |
| 07/25/2025 | **213**<br>(2 pgs) | Amended Corporate Ownership Statement. (RE: related document(s) 190 Order to Show Cause (Chief Judge Paul R. Thomas)) Reason for filing amendment or correction: *substitute pro se for attorney representation*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Takitik Enterprises, Inc.. (Brand, Craig) |
| 07/25/2025 | **214**<br>(21 pgs) | Response to Trustee's Objection to (i) Claim No. 3-1 filed in Copper Tree, Inc., and (ii) Claim No. 2-1 filed in Green Copper Holdings, LLC, by Paul Aubert ("Aubert"), each in the amount of $212,500.00, filed by Paul Aubert. (RM) |
| 07/25/2025 | **215**<br>(3 pgs) | Response to (related document(s): 190 Order to Show Cause (Chief Judge Paul R. Thomas)) . Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc. (Brand, Craig) |
| 07/25/2025 | **216**<br>(3 pgs) | Response to (related document(s): 189 Order to Show Cause (Chief Judge Paul R. Thomas)) . Certificate of Service attached. Filed by Craig Alan Brand on behalf of Mike Moran, Pictoria Studios USA Inc. (Brand, Craig) |
| 07/28/2025 | **217**<br>(5 pgs) | Notice to BNC of Order. (RE: related document(s)205 Order on Motion to Consolidate Entities). (RM) |

| | | |
|---|---|---|
| 07/28/2025 | 218 | **Corrective Entry:** Modified docket text to match title of pleadings. (RE: related document(s)206 Objection, 207 Objection, 208 Objection, 209 Response, 210 Response, 211 Response). (RM) |
| 07/28/2025 | 219 | **(CURED, SEE #224)** Memorandum of Document Deficiency to Craig Brand, regarding document number 210. Parts of pleading are in editable format. Resubmit the document in non-editable format. Correction due by 7/29/2025. (RE: related document(s)210 Response). (RM)(Modified by RM) |
| 07/28/2025 | 220 (2 pgs) | Trustee's Motion *for Scheduling Conference Relative to Trustee's Objection to Proof of Claim No. 4 Filed Herein by Dale Takio ("Takio") on Behalf of Himself and TakTik Enterprises ("Taktik") (Doc. No. 132)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)132 Objection to Claim, 210 Response). (Malloy, Patrick) |
| 07/28/2025 | 221 (2 pgs) | Trustee's Motion *for Scheduling Conference Relateive to Trustee's Objection to Proof of Claim 14 Filed Herein by Pictoria Studios USA ("Pictoria") (Doc. No. 135)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)135 Objection to Claim, 211 Response). (Malloy, Patrick) |
| 07/28/2025 | 222 (2 pgs) | Trustee's Motion *for Scheduling Conference Relative to Trustee's Objection to (i) Claim No. 3-1 Filed in Copper Tree Inc., and (ii) Claim No. 2-1 Filed in Green Copper Holdings, LLC, by Paul Aubert ("Aubert"), Each in the Amount of $215,500.00 (Doc. No. 152)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)152 Objection to Claim, 214 Generic Event.). (Malloy, Patrick) |
| 07/28/2025 | 223 (2 pgs) | Trustee's Motion *for Scheduling Conference Relative to Trustee's Objection to (i) Claim No. 2-2 Filed in Copper Tree Inc., and (ii) Claim No. 1-2 Filed in Green Copper Holdings, LLC, by Cynthia Diane Blanchard ("Cynthia") in the Amount of $269,554.69 and $285,107.88 Respectively (Doc. No. 144)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)144 Objection to Claim, 202 Generic Event.). (Malloy, Patrick) |
| 07/29/2025 | 224 (247 pgs; 2 docs) | Response to (related document(s): 219 Memorandum of Document Deficiency) *Filing in Compliance with ECF 219.* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc. (Attachments: # 1 Exhibit Composite Exhibits in Support Nos. 1 - 235) (Brand, Craig) |
| 07/29/2025 | 225 (2 pgs) | Notice *of Compliance with ECF 219* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Dale Takio, Takitik Enterprises, Inc.. (RE: related document(s) 219 Memorandum of Document Deficiency). (Brand, Craig) |
| 07/29/2025 | 226 (1 pg) | Certificate of Service (related documents223 Miscellaneous Relief) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |

| | | |
|---|---|---|
| 07/30/2025 | 227<br>(3 pgs) | Withdrawal of Claim(s): 8 . Notice of Opportunity for Hearing: Written Response or Objection due within 14 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Craig Alan Brand, Craig Brand and Adriana Soto JTRWOS. (Brand, Craig) |
| 07/30/2025 | 228<br>(3 pgs) | Withdrawal of Claim(s): 15 . Notice of Opportunity for Hearing: Written Response or Objection due within 14 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Erinne Moran, Mike Moran. (Brand, Craig) |
| 07/30/2025 | 229<br>(1 pg) | Certificate of Service (related documents222 Miscellaneous Relief) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/30/2025 | 230<br>(9 pgs) | Trustee's Response to (related document(s): 206 Objection, 207 Objection, 208 Objection) *Objection to Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for hearing (Doc. No. 156) and Brief in Support of Motion to Settle*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (Malloy, Patrick) |
| 07/30/2025 | 231<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)137 Objection to Claim) Filed by Trustee. (Malloy, Patrick) |
| 07/30/2025 | 232<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)134 Objection to Claim) Filed by Trustee. (Malloy, Patrick) |
| 07/30/2025 | 233<br>(9 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)217 BNC Notice). No. of Notices: 29. Notice Date 07/30/2025. (Admin.) |
| 07/31/2025 | 234<br>(2 pgs) | Trustee's Motion to Limit Notice *to File Claims to Creditors of The Inn At Price Tower, Inc.*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 07/31/2025 | 235 | ORDER. THIS MATTER comes before the Court pursuant to the Craig A. Brand, Counsel for Pictoria Studios USA, Inc., Response to ECF 189, Order to Show Cause, at ECF No. 216; and the Craig A. Brand, Counsel for Dale Takio and Taktik Enterprises, Inc., Response to ECF 190, Order to Show Cause, at ECF No. 215. Upon review, the Court finds the Responses to be satisfactory and orders that no further action be taken at the present time. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s) 189 Order to Show Cause (Chief Judge Paul R. Thomas), 190 Order to Show Cause (Chief Judge Paul R. Thomas), 215 Response, 216 Response). *This entry is the Official Order of the Court. No document is attached.* (CR) |

| | | |
|---|---|---|
| 07/31/2025 | 236 | Telephonic Scheduling Conference: A Telephonic Scheduling Conference is set for 9/2/2025 at 10:30 AM regarding 1) Trustee's Objection to Proof of Claim No. 4 Filed Herein by Dale Takio ("Takio") on Behalf of Himself and TakTik Enterprises ("Taktik") filed at Docket No. 132; Amended Response by Dale Takio, and Takitik Enterprises, Inc 2) Trustee's Objection to Proof of Claim 14 Filed Herein by Pictoria Studios USA ("Pictoria") filed at Docket No. 135; Amended Response by Pictoria Studios USA Inc. 3) Trustee's Objection to (i) Claim No. 3-1 Filed in Copper Tree Inc., and (ii) Claim No. 2-1 Filed in Green Copper Holdings, LLC, by Paul Aubert ("Aubert"), Each in the Amount of $215,500.00 filed at Docket No. 152; Response by Paul Aubert 4) Trustee's Objection to (i) Claim No. 2-2 Filed in Copper Tree Inc., and (ii) Claim No. 1-2 Filed in Green Copper Holdings, LLC, by Cynthia Diane Blanchard ("Cynthia") in the Amount of $269,554.69 and $285,107.88 Respectively filed at Docket No. 144; Response by Cynthia Diane Blanchard. Parties desiring to participate in this hearing shall DIAL-IN to the hearing using the toll-free dial-in number of **650-479-3207** and the Access Code of **2314 059 5439**. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)132 Objection to Claim, 135 Objection to Claim, 144 Objection to Claim, 152 Objection to Claim, 202 Generic Event., 210 Response, 211 Response, 214 Generic Event., 220 Miscellaneous Relief, 221 Miscellaneous Relief, 222 Miscellaneous Relief, 223 Miscellaneous Relief, 224 Response). **Movant is responsible for giving notice to parties in interest as required by rule or statute.** *This entry is the Official Order of the Court. No document is attached.* (CR) |
| 08/01/2025 | 237<br>(2 pgs) | Order. (RE: related document(s)137 Objection to Claim. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR) |
| 08/01/2025 | 238<br>(2 pgs) | Withdrawal of Claim(s): 24 . Certificate of Service attached. Filed by Craig Alan Brand on behalf of Takitik Enterprises, Inc.. (Brand, Craig) |
| 08/01/2025 | 239<br>(2 pgs) | Order (RE: related document(s)134 Objection to Claim. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CU) |
| 08/01/2025 | 240 | ORDER. THIS MATTER comes before the Court on its own motion. On 7/30/2025, Craig Brand and Adriana Soto JTRWOS filed a withdrawal of the claim filed at claim number 8. Pursuant to Federal Rule of Bankruptcy Procedure 3006, IT IS HEREBY ORDERED that parties in interest shall have a period of fourteen (14) days from and after the date of this Order to object to the withdrawal of claim. IT IS FURTHER ORDERED that if no such objection is timely filed, the withdrawal of claim shall be allowed and of full force and effect. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)227 Withdrawal of Claim). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (RM) |
| 08/01/2025 | 241 | ORDER. THIS MATTER comes before the Court on its own motion. On 7/30/2025, ichael J. Moran and Erinne Moran JTWROS filed a withdrawal of the claim filed at claim number 15. Pursuant to Federal |

| | | |
|---|---|---|
| | | Rule of Bankruptcy Procedure 3006, IT IS HEREBY ORDERED that parties in interest shall have a period of fourteen (14) days from and after the date of this Order to object to the withdrawal of claim. IT IS FURTHER ORDERED that if no such objection is timely filed, the withdrawal of claim shall be allowed and of full force and effect. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)228 Withdrawal of Claim). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (RM) |
| 08/01/2025 | 242 | Update Status of Claims 8 and 15 (RE: related document(s)227 Withdrawal of Claim, 228 Withdrawal of Claim). (MA) |
| 08/01/2025 | 243 | Update Status of Claim 24. (RE: related document(s)238 Withdrawal of Claim). (RM) |
| 08/01/2025 | 244 (2 pgs) | Order. (related document(s): 234 Motion to Limit Notice) (CR) |
| 08/04/2025 | 245 (74 pgs; 2 docs) | Notice *of filing supporting exhibits to Doc. 211* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Attachments: # 1 Exhibit Exh's in support of Doc. 211 (Resp in Opposition to Doc. 135)) (RE: related document(s)211 Response). (Brand, Craig) |
| 08/05/2025 | 246 (1 pg) | Notice to File Claims as to: PEAC Solutions, Commtrak Corp, Credit Collection Services, First Insurance, Public Service Company of Oklahoma, and Fair Capital LLC. Proofs of Claims due by 11/10/2025. (RE: related document(s)244 Order on Motion To Limit Notice). (CR) |
| 08/05/2025 | 247 | Certificate of Service via US Mail to Commtrak Corp, PO Box 826077, Philadelphia, Pa. 19182, Credit Collection Services, 725 Canton Street, Norwood, Ma. 02062, Fair Capital LLC, PO Box 399, New City, NY 10956, First Insurance, 450 Skokie Blvd Suite 1000, Northbrook, Ill 60062, PEAC Solutions, 300 Fellowship Road, Mount Laurel, NJ 08054, Public Service Company of Oklahoma, PO Box 24401, Canton, Ohio 44701. (RE: related document(s)246 Notice to File Claims). (CR) |
| 08/12/2025 | 248 | Order Setting Telephonic Status Hearing. Telephonic Status hearing to be held on 9/2/2025 at 10:30 AM to consider Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for Hearing; Objection by Craig Brand and Adriana Soto JTRWOS; Dale Takio a/k/a Dale Douglas Takio, and Takitik Enterprises, Inc; Objection by Pictoria Studios USA, Inc.; Response by Trustee. Parties desiring to participate in this hearing shall DIAL-IN to the hearing using the toll-free dial-in number of **650-479-3207** and the Access Code of **2314 059 5439**. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)156 Motion to Settle, 206 Objection, 207 Objection, 208 Objection, 230 Response). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) |

| | | |
|---|---|---|
| 08/14/2025 | 249<br>(60 pgs; 5 docs) | Motion to Compel . Notice of Opportunity for Hearing: Written Response or Objection due within 14 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Attachments: # 1 Exhibit Preservation Demand # 2 Exhibit Exh. B, Preservation Demand # 3 Exhibit Composite Exh. C, Demands # 4 Affidavit Exh. D, Declaration of Ken Greenberg) (RE: related document(s)156 Motion to Settle). (Brand, Craig) Modified on 8/18/2025 (RM). |
| 08/16/2025 | 250<br>(10 pgs) | Objection to Claim Number #23 by Claimant Mark Haskell. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 08/18/2025 | 251<br>(12 pgs; 3 docs) | Objection to Claim Number #20 by Claimant Donna Keffer. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Exhibit Exh. "A" # 2 Exhibit Exh. "B") (Brand, Craig) |
| 08/18/2025 | 252 | **Corrective Entry:** Modified docket text to include Notice of Opportunity verbiage. (RE: related document(s)249 Motion to Compel). (RM) |
| 08/18/2025 | 253<br>(7 pgs) | Objection to Claim Number #19 by Claimant Linda Jones. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 08/18/2025 | 254<br>(7 pgs; 2 docs) | Objection to Claim Number #21 by Claimant Mark Haskell. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Exhibit) (Brand, Craig) |
| 08/18/2025 | 255<br>(76 pgs; 3 docs) | Objection to Claim Number #17 by Claimant Price Tower Art Center. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Exhibit Title Policy # 2 Exhibit PTAC liability Insurance) (Brand, Craig) |

| Date | Doc | Description |
|---|---|---|
| 08/19/2025 | 256 <br> (17 pgs; 5 docs) | Objection to Claim Number #22 by Claimant Mark Haskell. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Exhibit Board Meeting Minutes from IPT # 2 Exhibit Exh. 2, Claimants CC statements # 3 Exhibit Exh 3. Meeting minutes # 4 Exhibit Exh. 4, IPT stock transfer to CT Holdings) (Brand, Craig) |
| 08/21/2025 | 257 <br> (7 pgs; 2 docs) | Response to (related document(s): 171 Objection to Claim) . Certificate of Service attached. Filed by Jerome S. Sepkowitz on behalf of Nola Renee Nichols (Attachments: # 1 Exhibit) (Sepkowitz, Jerome) |
| 08/22/2025 | 258 <br> (4 pgs) | Objection to Claim Number #13 by Claimant Enterprise Global Logistics, LLC. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 08/23/2025 | 259 <br> (3 pgs) | **(WITHDRAWN, SEE #299)** Objection to Claim Number #5 by Claimant Archway Properties, LLC. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig)(Modified by RM) |
| 08/25/2025 | 260 <br> (2 pgs) | Trustee's Motion *for Scheduling Conference Relative to Trustee's Objection to Amended Proof of Claim No. 3-2 Filed Herein by Nola Renee Nichols ("Nichols") (Doc. No. 171)* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)171 Objection to Claim, 257 Response). (Malloy, Patrick) |
| 08/28/2025 | 261 <br> (13 pgs; 2 docs) | Trustee's Motion *for Order Applying Fed. R. Bank. P. 7012(b) to Pending Contested Matter* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit a - Motion to Strike) (RE: related document(s)249 Motion to Compel). (Malloy, Patrick) |
| 08/28/2025 | 262 <br> (2 pgs) | Entry of Appearance and Request for Notice. Certificate of Service attached. Filed by Marina Wise on behalf of Oklahoma Tax Commission. (Wise, Marina) |
| 08/29/2025 | 263 <br> (5 pgs) | Trustee's Motion to Settle *Proof of Claim 20-2 Filed Herein by Donna Keffer ("Keffer") Pursuant to Fed. R Bank. P. 9019; for Order Authorizing Interim Distribution of Priority Wage Claim; for Order Denying Objection to Claim and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. |

| | | |
|---|---|---|
| | | (Malloy, Patrick) |
| 08/29/2025 | [264](#)<br>(5 pgs) | Trustee's Motion to Settle *Proof of Claim No. 19-2 Filed Herein by Linda Jones ("Jones") Pursuant to Fed. R Bank. P. 9019; for Order Authorizing Interim Distribution of Priority Wage Claim; for Order Denying Objection to Claim and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 08/29/2025 | [265](#)<br>(5 pgs) | Trustee's Motion to Settle *Proof of Claim Nos. 21-2, 22-2, and 23-2 Filed Herein by Mark Haskell ("Haskell") and Motion for Order Denying Objection to These Claims and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 08/29/2025 | 266 | Telephonic Scheduling Conference. Telephonic Scheduling Conference set for 9/23/2025 at 10:30 AM regarding Trustee's Objection to Amended Proof of Claim No. 3-2 Filed Herein by Nola Renee Nichols (Nichols) and Notice of Opportunity for Hearing; Response by Nola Renee Nichols. Parties desiring to participate in this hearing shall DIAL-IN to the hearing using the toll-free dial-in number of **650-479-3207** and the Access Code of **2314 059 5439**. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)[171](#) Objection to Claim, [257](#) Response, [260](#) Miscellaneous Relief. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** *This entry is the Official Order of the Court. No document is attached.* (CR) |
| 08/30/2025 | [267](#)<br>(6 pgs) | Opposition Response to (related document(s): [263](#) Motion to Settle) . Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/2/2025 (RM). |
| 08/30/2025 | [268](#)<br>(6 pgs) | Opposition Response to (related document(s): [264](#) Motion to Settle) . Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/2/2025 (RM). |
| 08/30/2025 | [269](#)<br>(6 pgs) | Opposition Response to (related document(s): [265](#) Motion to Settle) . Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf |

| | | |
|---|---|---|
| | | of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/2/2025 (RM). |
| 09/02/2025 | 270 | MINUTE: Hearings held on 9/2/2025. Scheduling orders to be entered. (RE: related document(s)132 Objection to Claim, 135 Objection to Claim, 144 Objection to Claim, 152 Objection to Claim, 156 Motion to Settle, 202 Generic Event., 206 Objection, 207 Objection, 208 Objection, 210 Response, 211 Response, 214 Generic Event., 220 Miscellaneous Relief, 221 Miscellaneous Relief, 222 Miscellaneous Relief, 223 Miscellaneous Relief, 224 Response, 230 Response, 248 Order Setting Status Hearing). (CR) |
| 09/02/2025 | 271 (5 pgs) | Certificate of Service (related documents263 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/02/2025 | 272 (5 pgs) | Certificate of Service (related documents264 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/02/2025 | 273 (5 pgs) | Certificate of Service (related documents265 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/02/2025 | 274 | **Corrective Entry:** Modified docket text to reflect N&O verbiage as reflected in pleading. (Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice.) (RE: related document(s)267 Response, 268 Response, 269 Response). (RM) |
| 09/03/2025 | 275 | ORDER DENYING TRUSTEE'S MOTION. THIS MATTER comes before the Court pursuant to the Trustee's Motion for Order Applying Fed. R. Bank. P. 7012(b) to Pending Contested Matter (the "Trustee's Motion"), at ECF No. 261, filed by Patrick J. Malloy III, Trustee herein ("Trustee"). In the Trustee's Motion, Trustee asks the Court to employ Federal Rules of Bankruptcy Procedure 9014(c) and 7012(b) to make Federal Rule of Civil Procedure 12 ("Rule 12") applicable to a contested matter initiated by Claimants Pictoria Studios USA, Inc. and Taktik Enterprises, Inc., at ECF No. 249 (the "Claimant's Motion"). It appears that Trustee is seeking authority to file a motion to strike the Claimant's Motion under Rule 12(f). Courts have consistently found that motions to strike under Rule 12(f) are restricted to pleadings and may not be used to strike other motions. *See In re Long*, No. 23-10316, 2025 WL 946429 at *1 (Bankr. W.D. Okla. Mar. 27, 2025). Therefore, application of Rule 12(f) to this matter would be unproductive. In the alternative, Trustee seeks to invoke Rule 12 in order to file a motion to dismiss the Claimant's Motion under Rule 12(b)(6) (failure to state a claim upon which relief can be granted). The Court finds application of Rule 12 to the Claimant's Motion is not appropriate at this time. Trustee argues that certain requests in the Claimant's Motion are redundant, lack factual support, or lack specificity. Trustee does not indicate why the Court's normal motion practice is insufficient to address those matters. To the extent Trustee wishes to oppose the relief sought in the Claimant's |

| | | |
|---|---|---|
| | | Motion, a simple objection will suffice. To the extent Trustee feels matters are redundant, he may request that the Court consolidate related matters for hearing or briefing. IT IS THEREFORE ORDERED that the Trustee's Motion for Order Applying Fed. R. Bank. P. 7012(b) to Pending Contested Matter, at ECF No. 261, filed by Patrick J. Malloy III, is DENIED. BY THE COURT: Chief Judge Paul R. Thomas *This entry is the Official Order of the Court. No document is attached.* (related document(s): 261 Miscellaneous Relief) (CR) |
| 09/04/2025 | 276 (1 pg) | Scheduling Order. Limited Discovery shall be completed on or before 9/30/2025. (RE: related document(s)156 Motion to Settle, 206 Objection, 207 Objection, 208 Objection, 230 Response, 248 Order Setting Status Hearing, 270 Hearing held). **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR) |
| 09/04/2025 | 277 (1 pg) | Order Setting Evidentiary Hearing: Evidentiary Hearing scheduled 10/10/2025 at 10:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK to consider Trustee's Notice and Motion to Settle Disputed Matter and Notice of Opportunity for Hearing; Objection by Craig Brand and Adriana Soto JTRWOS; Dale Takio a/k/a Dale Douglas Takio, and Takitik Enterprises, Inc; Objection by Pictoria Studios USA, Inc.; Response by Trustee. Further instructions governing this hearing are contained in the document attached hereto and are incorporated herein by this reference. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)156 Motion to Settle, 206 Objection, 207 Objection, 208 Objection, 230 Response, 270 Hearing held, 276 Scheduling Order). (CR) |
| 09/04/2025 | 278 (1 pg) | Scheduling Order. Discovery shall be completed on or before 11/7/2025. (RE: related document(s)132 Objection to Claim, 135 Objection to Claim, 144 Objection to Claim, 152 Objection to Claim, 202 Generic Event., 210 Response, 211 Response, 214 Generic Event., 220 Miscellaneous Relief, 221 Miscellaneous Relief, 222 Miscellaneous Relief, 223 Miscellaneous Relief, 224 Response, 236 Scheduling Conference Order (Chief Judge Paul R. Thomas), 270 Hearing held). **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR) |
| 09/04/2025 | 279 (3 pgs) | Motion for Protective Order . Certificate of Service attached. Filed by Cynthia Diane Blanchard. (RM) |
| 09/05/2025 | 280 | ORDER DENYING MOTION FOR PROTECTIVE ORDER WITHOUT PREJUDICE. THIS MATTER comes before the Court pursuant to the Motion for Protective Order (the "Motion") filed by Cynthia Blanchard, at ECF No. 279. The Court has reviewed the Motion, and finds it to be facially defective. In the Motion, Blanchard seeks a protective order regarding discovery by deposition sought by Craig Brand. Rule 26(c) states that a motion for protective order "must include a certification that the movant has in good faith conferred or attempted to confer with other affected parties in an effort to resolve the dispute without court action." Fed. R. Civ. P. 26(c)(1); Fed. R. Bankr. P. 7026, 9014(c). The Motion contains no such statement regarding the efforts of Blanchard to resolve this dispute without Court involvement. The meet and confer requirements |

|  |  |  |
|---|---|---|
|  |  | of Rule 26(c) are mandatory. Unless a party complies with the meet and confer requirement, they are not entitled to a protective order. As a result, the Court will deny the Motion without prejudice. IT IS THEREFORE ORDERED that the Motion for Protective Order, filed by Cynthia Blanchard, at ECF No. 279, is DENIED WITHOUT PREJUDICE. BY THE COURT: Chief Judge Paul R. Thomas *This entry is the Official Order of the Court. No document is attached.* (related document(s): 279 Motion for Protective Order) (CR) |
| 09/05/2025 | 281 | Certificate of Service via US Mail to: Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville OK 74006. (RE: related document(s) 280 Order on Motion for Protective Order). (RM) |
| 09/08/2025 | 282 (8 pgs) | Trustee's Objection to 249 Motion to Compel *Claimant Pictoria Studios USA, Inc. (Claim No. 14), and Claimant Taktik Enterprises Inc. (Claim No. 4), Motion to Compel Trustee for Proper Accounting of Debtor's Assets, Compel Trustee to Follow Through and Add Assets to the Estate, and Notice of Opportunity to be Heard ("Motion")*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (Malloy, Patrick) |
| 09/08/2025 | 283 (8 pgs) | Renewed Motion for Protective Order . Filed by Cynthia Diane Blanchard. (RM) |
| 09/08/2025 | 284 (9 pgs) | Renewed Motion for Protective Order . Certificate of Service attached. Filed by Cynthia Diane Blanchard. (RE: related document(s)283 Motion for Protective Order). (RM) |
| 09/08/2025 | 285 (21 pgs; 4 docs) | Objection to Claim Number #1 by Claimant Cynthia Blanchard. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Affidavit Exh. A - Decl. of Jason Cartensen # 2 Affidavit Exh. B - Decl. of Ken Greenberg # 3 Affidavit Exh. C - Decl of Patrick Castagna) (Brand, Craig) |
| 09/09/2025 | 286 (2 pgs) | Trustee's Motion to Settle *Proof of Claim and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/09/2025 | 287 (66 pgs; 8 docs) | Reply Brief (RE: related document(s)282 Objection) Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # 1 Exhibit Exh. 1 - Notice to 20C Designs # 2 Exhibit Exh. 2 - Notice to Green Copper # 3 Exhibit Exh. 3 - Composite # 4 Affidavit Exh. 4 - Decl. of Ken Greenberg No. 1 # 5 Affidavit Exh. 5 - Decl. Jason C. # 6 Exhibit Exh. 7-Decl Ken G. -2 # 7 Affidavit Exh. 8 - Decl Patrick) (Brand, Craig) |

| | | |
|---|---|---|
| 09/10/2025 | [288](#)<br>(5 pgs) | Certificate of Service (related documents[286](#) Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/10/2025 | [289](#)<br>(9 pgs) | Objection to [283](#) Motion for Protective Order, [284](#) Motion for Protective Order . Notice of Opportunity for Hearing: Written Response or Objection due within 7 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/10/2025 (RM). |
| 09/10/2025 | 290 | **Corrective Entry:** Corrective Entry: Modified docket text to reflect N&O verbiage as reflected in pleading (Notice of Opportunity for Hearing: Written Response or Objection due within 7 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice.). (RE: related document(s)[289](#) Objection). (RM) |
| 09/12/2025 | [291](#)<br>(1 pg) | Order Setting Hearing: Hearing scheduled 10/10/2025 at 10:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK to consider Claimant Pictoria Studios USA, Inc. (Claim No. 14) and Claimant Taktik Enterprises, Inc. (Claim No. 4) Motion to Compel Trustee for Proper Accounting of Debtor's Assets, Compel Trustee to Follow Through and add Assets to the Estate, and Notice of Opportunity to be Heard; Objection by Trustee; Reply by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc. Further instructions governing this hearing are contained in the document attached hereto and are incorporated herein by this reference. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)[249](#) Motion to Compel, [282](#) Objection, [287](#) Reply Brief). (CR) |
| 09/14/2025 | [292](#)<br>(2 pgs) | Notice *of Service of RFA to PTAC* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 09/14/2025 | [293](#)<br>(2 pgs) | Notice *of service of RFP to PTAC* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 09/14/2025 | [294](#)<br>(2 pgs) | Notice *of Service of Interrogatories on Trustee* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/15/2025 (CU). |
| 09/14/2025 | [295](#)<br>(2 pgs) | Notice *of Service of Interrogatories to Trustee* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) Modified on 9/15/2025 (CU). |
| 09/15/2025 | 296 | **Corrective Entry:** edited docket text as to filed on behalf of to match documents (RE: related document(s)[294](#) Notice, [295](#) Notice). (CU) |

| | | |
|---|---|---|
| 09/15/2025 | 297<br>(4 pgs) | REPLY IN SUPPORT OF MOTION FOR PROTECTIVE ORDER (related document(s): 289 Objection, 290 Corrective Entry) . Certificate of Service attached. Filed by Cynthia Diane Blanchard (PS) |
| 09/16/2025 | 298<br>(2 pgs) | Notice *NOTICE OF SERVICE OF CLAIMANT PICTORIA STUDIOS USA, INC. (Claim No. 14) FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION SERVED UPON CLAIM NO. 1, CYNTHIA BLANCHARD* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Brand, Craig) |
| 09/16/2025 | 299<br>(2 pgs) | Notice *NOTICE OF WITHDRAWAL AS TO CLAIMANT PICTORIA STUDIOS USA, INC., (Claim No. 14), AND CLAIMANT TAKTIK ENTERPRISES, INC. (Claim No. 4) OBJECTION TO CLAIM NO. 5, CLAIMANT ARCHWAY PROPERTIES, LLC* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (RE: related document(s)259 Objection to Claim). (Brand, Craig) |
| 09/16/2025 | 300<br>(4 pgs) | Trustee's Motion to Settle *Proof of Claim No. 13 Filed Hereing by Enterprise Global Logistcs ("Enterprise") Pursuant to Fed. R. Bank. P. 9019 and for Order Denying Objection to Claim (Doc. 258) and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/17/2025 | 301<br>(2 pgs) | Response to (related document(s): 253 Objection to Claim) . Certificate of Service attached. Filed by Kevin P Doyle on behalf of Linda Jones (Doyle, Kevin) |
| 09/17/2025 | 302<br>(3 pgs) | Response to (related document(s): 251 Objection to Claim) . Certificate of Service attached. Filed by Kevin P Doyle on behalf of Donna Keffer (Doyle, Kevin) |
| 09/17/2025 | 303<br>(3 pgs) | Response to (related document(s): 250 Objection to Claim, 254 Objection to Claim, 256 Objection to Claim) . Certificate of Service attached. Filed by Kevin P Doyle on behalf of Mark Haskell (Doyle, Kevin) |
| 09/17/2025 | 304<br>(2 pgs) | Response to (related document(s): 255 Objection to Claim) . Certificate of Service attached. Filed by Kevin P Doyle on behalf of Price Tower Art Center, Inc. (Doyle, Kevin) |
| 09/17/2025 | 305<br>(5 pgs) | Certificate of Service (related documents300 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 09/18/2025 | 306 | **(CURED, SEE #320)** NOTICE: Local Rule 9014-1(B) requires that any corporation that is a participant in a contested matter shall file a Corporate Ownership Statement on Local Form 7007.1-1. Corporate Ownership Statement due 9/25/2025. (RE: related document(s)304 |

| | | |
|---|---|---|
| | | Response). (RM)(Modified by RM) |
| 09/19/2025 | **307**<br>(32 pgs; 4 docs) | Emergency Motion to Continue Hearing *Scheduled for Evidentiary on October 10, 2025*. Request for EXPEDITED Hearing. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Attachments: # **1** Exhibit "A" # **2** Exhibit Exhibit "B" - Barbara Gordon's Affidavit # **3** Exhibit Exhibit "C" - Invoices of Sale) (RE: related document(s)**276** Scheduling Order). (Brand, Craig) |
| 09/20/2025 | **308**<br>(3 pgs) | Objection to Claim Number #16 by Claimant Frank Lloyd Write Building Conservancy. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) Modified on 9/22/2025 (RM). |
| 09/22/2025 | **309**<br>(5 pgs) | Response to (related document(s): **258** Objection to Claim) . Certificate of Service attached. Filed by Kelley G. Loud on behalf of Enterprise Global Logistics LLC (Loud, Kelley) |
| 09/22/2025 | 310 | ORDER SETTING TELEPHONIC DIAL-IN HEARING. A Telephonic DIAL-IN Hearing shall be held on 9/26/2025 at 10:00 AM regarding Movant's Expedited or Emergency Motion for Continuance of the October 10, 2025 Hearing Regarding ECF 156 & 156-1. Parties desiring to participate in this hearing shall DIAL-IN to the hearing, using the toll-free dial-in number of **650-479-3207** and the Access Code of **23140595439. Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)**307** Motion to Continue/Reschedule Hearing). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) |
| 09/22/2025 | **311**<br>(4 pgs) | Trustee's Objection to **307** Motion to Continue/Reschedule Hearing . Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (Malloy, Patrick) |
| 09/22/2025 | 312 | CORRECTED ORDER SETTING TELEPHONIC DIAL-IN HEARING. A Telephonic DIAL-IN Hearing shall be held on 9/29/2025 at 10:00 AM regarding Movant's Expedited or Emergency Motion for Continuance of the October 10, 2025 Hearing Regarding ECF 156 & 156-1; Objection by Trustee. Parties desiring to participate in this hearing shall DIAL-IN to the hearing, using the toll-free dial-in number of **650-479-3207** and the Access Code of **23140595439. Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)**307** Motion to Continue/Reschedule Hearing, 310 Order Setting Telephonic Hearing (Chief Judge Paul R. Thomas), **311** Objection). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) |
| 09/22/2025 | **313**<br>(3 pgs) | Notice *of Hearing* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (RE: related document(s) 312 Order Setting Telephonic Hearing (Chief Judge Paul R. Thomas)). (Brand, Craig) |

| 09/22/2025 | 314 | **Corrective Entry:** Modified docket text to reflect N&O verbiage as reflected in pleading. (Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice.) (RE: related document(s)308 Objection to Claim). (RM) |
| 09/22/2025 | 315 | **(CURED, SEE #323)** NOTICE: Local Rule 9014-1(B) requires that any corporation that is a participant in a contested matter shall file a Corporate Ownership Statement on Local Form 7007.1-1. Corporate Ownership Statement due 9/29/2025. (RE: related document(s)309 Response). (RM)(Modified by RM) |
| 09/22/2025 | 316 (6 pgs) | Objection to 307 Motion to Continue/Reschedule Hearing . Certificate of Service attached. Filed by Mark A. Craige on behalf of Frank Lloyd Wright Building Conservancy, an Illinois not-for-profit corporation (Craige, Mark) |
| 09/23/2025 | 317 | MINUTE: Hearing held on 9/23/2025. Scheduling order to be entered. (RE: related document(s)171 Objection to Claim, 257 Response, 260 Miscellaneous Relief, 266 Scheduling Conference Order (Chief Judge Paul R. Thomas)). (CR) |
| 09/23/2025 | 318 (1 pg) | Scheduling Order. Discovery shall be completed on or before 11/24/2025. (RE: related document(s) 317 Hearing held). **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR) |
| 09/23/2025 | 319 | **(ENTERED IN ERROR, SEE # 321 )** ORDER SETTING TELEPHONIC DIAL-IN HEARING. A Telephonic DIAL-IN Hearing shall be held on 9/29/2025 at 10:00 AM regarding Claimant Pictoria Studios USA, Inc and Taktik Enterprises, Inc. Motion to Compel Trustee for Proper Accounting of Debtor's Assets, Compel Trustee to Follow Through and Add Assets to the Estate, and Notice of Opportunity to be Heard; Objection by Trustee; Reply by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc. Parties desiring to participate in this hearing shall DIAL-IN to the hearing, using the toll-free dial-in number of **650-479-3207** and the Access Code of **23140595439. Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)249 Motion to Compel, 282 Objection, 287 Reply Brief). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) Modified on 9/23/2025 (CR). |
| 09/23/2025 | 320 (1 pg) | Corporate Ownership Statement. Filed by Kevin P Doyle on behalf of Price Tower Art Center, Inc.. (Doyle, Kevin) |
| 09/23/2025 | 321 | Entered in Error as to the Order Setting Telephonic Hearing at Docket No. 319 (RE: related document(s) 319 Order Setting Telephonic Hearing (Chief Judge Paul R. Thomas)). (CR) |
| 09/23/2025 | 322 (7 pgs) | Notice *of 30B6 Deposition of FLWC* Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., |

| | | |
|---|---|---|
| | | Takitik Enterprises, Inc.. (Brand, Craig) |
| 09/23/2025 | 323<br>(1 pg) | Corporate Ownership Statement. (RE: related document(s) 315 Deficiency re: Corporate Ownership Statement) Filed by Kelley G. Loud on behalf of Enterprise Global Logistics LLC. (Loud, Kelley) |
| 09/29/2025 | 324<br>(8 pgs; 2 docs) | Trustee's Motion to Settle *Contested Matters and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Settlement Agreement) (Malloy, Patrick) |
| 09/29/2025 | 325<br>(3 pgs) | Ex Parte Motion to Stay *Contested Matters*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)324 Motion to Settle). (Malloy, Patrick) |
| 09/29/2025 | 326 | MINUTE: Telephonic Hearing held on 9/29/2025. Separate orders to be entered. (RE: related document(s)307 Motion to Continue/Reschedule Hearing, 311 Objection, 312 Order Setting Telephonic Hearing (Chief Judge Paul R. Thomas), 316 Objection). (CR) |
| 09/29/2025 | 327 | ORDER STRIKING HEARING. THIS MATTER comes before the Court pursuant to Trustee's Notice and Motion to Settle Disputed Matter (the "Motion"), at ECF No 156, filed by Patrick J. Malloy III, Trustee; and various Objections thereto, at ECF No. 206, 207, 208. A hearing was held in this case on September 29, 2025. For the reasons stated on the record at the hearing, the Court finds the hearing regarding the Motion should be stricken, subject to being reset upon application, if needed. Accordingly, IT IS HEREBY ORDERED that the hearing on the Motion scheduled for October 10, 2025, at 10:00 a.m., is STRICKEN. IT IS FURTHER ORDERED that the parties may apply to the Court if further hearing is deemed necessary. IT IS FURTHER ORDERED that the parties may use the procedure set out in Bankr. N.D. Okla. LR 9013-1(B) to request additional relief regarding the Motion from the Court. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)156 Motion to Settle, 206 Objection, 207 Objection, 208 Objection, 277 Order Setting Hearing). (CR) |
| 09/29/2025 | 328 | ORDER DENYING MOTION AS MOOT. THIS MATTER comes before the Court pursuant to the Movant's Expedited or Emergency Motion for Continuance of the October 10, 2025 Hearing Regarding ECF 156 & 156-1 (the "Motion"), at ECF No. 307, filed by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc.; an Objection, at ECF No. 311, filed by Patrick J. Malloy III, Trustee; and an Objection, at ECF No. 316, filed by the Frank Lloyd Wright Building Conservancy. A hearing was held on the Motion on September 29, 2025. For the reasons stated on the record at the hearing, the Court finds the Motion is now moot. IT IS THEREFORE ORDERED that the Movant's Expedited or Emergency Motion for Continuance of the October 10, 2025 Hearing Regarding ECF 156 & 156-1, at ECF No. 307, filed by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc., is DENIED AS MOOT. BY THE COURT: Judge Paul R. Thomas. *This entry is the* |

| | | |
|---|---|---|
| | | *Official Order of the Court. No document is attached.* (related document(s): <u>307</u> Motion to Continue/Reschedule Hearing) (CR) |
| 09/29/2025 | 329 | ORDER DENYING MOTION AS MOOT AND STRIKING HEARING. THIS MATTER comes before the Court pursuant to the Motion to Compel Trustee for Proper Accounting of Debtor's Assets, Compel Trustee to Follow Through and Add Assets to the Estate, at ECF No. <u>249</u>, filed by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc. ("Movants"); an Objection, at ECF No. <u>282</u>, filed by Patrick J. Malloy III, Trustee; and Reply, at ECF No. <u>287</u>, filed by Movants. A hearing was held in this case on September 29, 2025. For the reasons stated on the record at the hearing, the Court finds the Motion is now moot and the related hearing should be stricken. Accordingly, IT IS THEREFORE ORDERED that the Motion to Compel Trustee for Proper Accounting of Debtor's Assets, Compel Trustee to Follow Through and Add Assets to the Estate, at ECF No. <u>249</u>, filed by Pictoria Studios USA, Inc. and Taktik Enterprises, Inc., is DENIED AS MOOT. IT IS FURTHER ORDERED that the hearing on the Motion scheduled for October 10, 2025, at 10:00 a.m., is STRICKEN. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (related document(s): <u>249</u> Motion to Compel, <u>291</u> Order Setting Hearing) (CR) |
| 09/30/2025 | <u>330</u><br>(2 pgs) | Generic Pleading: Certificate of Service. Filed by Cynthia Diane Blanchard. (PS) |
| 09/30/2025 | <u>331</u><br>(3 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): <u>325</u> Motion To Stay) (CR) |
| 10/01/2025 | <u>332</u><br>(14 pgs; 3 docs) | Second Motion for Compensation for Malloy Law Firm. P.C., Trustee's Attorney 5/22/2025 9/30/2025, Fee: $45,465.00, Expenses: $1,168.11. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III. (Attachments: # <u>1</u> Exhibit A - Malloy Timesheet # <u>2</u> Exhibit B - 2nd Statement of Costs) (Malloy, Patrick) |
| 10/01/2025 | <u>333</u><br>(5 pgs) | Certificate of Service (related documents<u>324</u> Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 10/02/2025 | <u>334</u><br>(5 pgs) | Certificate of Service (related documents<u>332</u> Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 10/07/2025 | <u>335</u><br>(5 pgs) | Generic Pleading titled RESPONSES TO TRUSTEE-OBJECTOR'S FIRST REQUESTS FOR ADMISSION, INTERROGATORIES, AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO CLAIMANT, PAUL AUBERT filed by Paul Aubert. (CU) |
| 10/07/2025 | 336 | Clerk's Notice of No Action Taken. USB Drive received with pleading filed at Docket No. <u>335</u>. No further action will be taken by the Clerk's office. CERTIFICATE OF SERVICE via U.S. Mail to Paul Aubert at 24 Waterway, Suite 830, The Woodlands, TX 77380 (RE: related |

| | | |
|---|---|---|
| | | document(s)335 Generic Event.). (CU) |
| 10/07/2025 | 337<br>(17 pgs; 3 docs) | RESPONSE TO OBJECTION TO CYNTHIA DIANE BLANCHARD PROOF OF CLAIM NO. 1 BY PICTORIA STUDIOS USA, INC. AND TAKTIK ENTERPRISES, INC.(related document(s): 285 Objection to Claim) . Filed by Cynthia Diane Blanchard (Attachments: # 1 Certificate of Service # 2 Exhibit A) (PS) |
| 10/09/2025 | 338<br>(30 pgs; 4 docs) | Generic Pleading: MOTION FOR PROTECTIVE ORDER. Filed by Cynthia Diane Blanchard. (Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B) (PS) |
| 10/13/2025 | 339<br>(5 pgs) | Trustee's Interim Report *for the period ending 09/30/2025* Filed by Trustee. (Malloy, Patrick) |
| 10/14/2025 | 340<br>(6 pgs) | Response to (related document(s): 338 Generic Event.) *CLAIMANT PICTORIA STUDIOS USA, INC., (Claim No. 14), RESPONSE TO ECF 338-MOTION FOR PROTECTIVE ORDER RE PROPOUNDED DISCOVERY & PRAYER FOR SANCTIONS*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc. (Brand, Craig) |
| 10/20/2025 | 341<br>(13 pgs; 4 docs) | **(Exhibit 341-4 SEALED PER ORDER, see # 417 )** Generic Pleading titled MOTION TO REVOKE PRO HAC VICE ADMISSION OF CRAIG BRAND Filed by Cynthia Diane Blanchard. (Attachments: # 1 Exhibits List # 2 Certificate of Service # 3 Exhibit A # 4 Exhibit B) (CU) Modified on 1/28/2026 (CR). |
| 10/24/2025 | 342<br>(20 pgs; 4 docs) | Response to (related document(s): 341 Generic Event.) *ATTORNEY CRAIG BRANDS RESPONSE IN OPPOSITION*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Attachments: # 1 Exhibit Exh. A- Sun Biz Florida Registration # 2 Exhibit Exh. B - Florida Bar address # 3 Exhibit Exh. A- Sun Biz Florida Registration) (Brand, Craig) |
| 10/27/2025 | 343<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)332 Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 10/27/2025 | 344<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)324 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 10/28/2025 | 345<br>(3 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 324 Motion to Settle) (CR) |
| 11/01/2025 | 346<br>(22 pgs; 4 docs) | Request to Set Hearing *Pictoria's Request to Set Hearing re Discovery Due and Outstanding*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc.. (Attachments: # 1 Exhibit Notice of Filing Service of Written Discovery # 2 Exhibit Exh. 1 (Roggs) # 3 Exhibit Exhibit 2 (RFP)) (Brand, Craig) |

| | | |
|---|---|---|
| 11/01/2025 | 347<br>(2 pgs) | Application to Set Hearing *To Schedule Hearing re: ECFs 284, 289*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 11/04/2025 | 348<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)156 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 11/05/2025 | 349<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)263 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 11/05/2025 | 350<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)264 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 11/06/2025 | 351<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)265 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 11/06/2025 | 352<br>(4 pgs) | Trustee's Motion to Settle *Proof of Claim 20-2 Filed Herein by Nola Renee Nichols Pursuant to Fed. R Bank P. 9019 and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)133 Objection to Claim, 171 Objection to Claim). (Malloy, Patrick) |
| 11/06/2025 | 353<br>(3 pgs) | Trustee's Status Report *Re: Claims Objections, Request for Deadline to File a Motion for Summary Judgment, and Request for Additional Telephonic Conference Re: Objection to Claim of Cynthia Blanchard* (RE: related document(s)278 Scheduling Order) Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/06/2025 | 354<br>(3 pgs) | Generic Pleading: Amendment to (i) Claim No. 3-1 filed in Copper Tree, Inc., and (ii) Removal of Claim No. 2-1 filed in Green Copper Holdings, LLC by Paul Aubert ("Aubert") filed by Paul Aubert. (RM) |
| 11/06/2025 | 355<br>(5 pgs) | Certificate of Service (related documents352 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/07/2025 | 356<br>(4 pgs) | Amended Motion to Settle *Proof of Claim 3-3 Filed Herein by Nola Renee Nichols Pursuant to Fed. R Bank P. 9019 and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Reason for filing amendment or correction: *Correct Claim No Reference*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)352 Motion to Settle). (Malloy, Patrick) |

| 11/07/2025 | **357**<br>(2 pgs) | Generic Pleading titled NOTICE OF INTENT TO REST ON THE DOCKET FOR CLAIM 1-2 and CERTIFICATE OF SERVICE filed by Cynthia Diane Blanchard. (CU) |
|---|---|---|
| 11/08/2025 | **358**<br>(3 pgs) | Status Report (RE: related document(s)278 Scheduling Order) Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 11/10/2025 | **359**<br>(5 pgs) | Certificate of Service (related documents356 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/10/2025 | **360**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 265 Motion to Settle) (CR) |
| 11/10/2025 | **361**<br>(2 pgs) | Order. For Malloy Law Firm. P.C., fees awarded: $45465.00, expenses awarded: $1168.11. (related document(s): 332 Application for Compensation) (CR) |
| 11/10/2025 | **362**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 264 Motion to Settle) (CR) |
| 11/10/2025 | **363**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 156 Motion to Settle) (CR) |
| 11/10/2025 | **364**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 263 Motion to Settle) (CR) |
| 11/12/2025 | **365**<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)300 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 11/13/2025 | **366**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 300 Motion to Settle) (CR) |
| 11/18/2025 | 367 | Order Setting Telephonic Status Hearing: Telephonic Status hearing to be held on 12/3/2025 at 10:00 AM regarding 1) Trustee's Objection to (i) Claim No. 2-2 Filed in Copper Tree Inc., and (ii) Claim No. 1-2 Filed in Green Copper Holdings, LLC, by Cynthia Diane Blanchard ('Cynthia') in the Amount of $269,554.69 and $285,107.88 Respectfully, With Notice of Opportunity for Hearing filed at Docket No. 144; Response by Cynthia Blanchard. 2) Claimant Pictoria Studios USA Inc., (Claim No. 14) and Claimant Taktik Enterprises, Inc. (Claim No. 4) Objection to Claim No. 1, Claim 1-2. Claimant Green Copper Holdings LLC, and Notice of Opportunity to be Heard filed at Docket No. 285; Response by Cynthia Blanchard. 3) Renewed Motion for Protective Order filed at Docket No. 284; Objection by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Reply by Cynthia Blanchard; Request for Hearing filed by Pictoria Studios USA Inc and Taktik |

| | | |
|---|---|---|
| | | Enterprises, Inc. 4) Motion for Protective Order filed at Docket No. [338](#); Response by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Request for Hearing filed by Pictoria Studios USA Inc. 5) Motion to Revoke Pro Hac Vice Admission of Craig Brand filed at Docket No. [341](#); Response by Craig Brand. 6) Notice of Intent to Rest on the Docket for Claim 1-2 filed at Docket No. [357](#). Parties desiring to participate in this hearing shall DIAL-IN to the hearing using the toll-free dial-in number of **650-479-3207** and the Access Code of **2314 059 5439**. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)[144](#) Objection to Claim, [202](#) Generic Event., [284](#) Motion for Protective Order, [285](#) Objection to Claim, [289](#) Objection, [297](#) Reply, [337](#) Response, [338](#) Generic Event., [340](#) Response, [341](#) Generic Event., [342](#) Response, [346](#) Motion to Set Hearing, [347](#) Motion to Set Hearing, [357](#) Generic Event.). *This entry is the Official Order of the Court. No document is attached.* (text-only order). (CR) |
| 11/20/2025 | [368](#) (5 pgs) | Motion to Quash *Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc.*. Certificate of Service attached. Filed by Cynthia Diane Blanchard. (RM) |
| 11/21/2025 | [369](#) (2 pgs) | Trustee's Motion to Pay *Secured Claim of the Oklahoma Tax Commission (OTC) and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/24/2025 | [370](#) (5 pgs) | Certificate of Service (related documents[369](#) Motion to Pay) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/24/2025 | 371 | ORDER SETTING TELEPHONIC DIAL-IN HEARING. A Telephonic DIAL-IN Hearing shall be held on 12/3/2025 at 10:00 AM regarding the Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc filed at Docket No. [368](#). Written response or objection must be filed with the Clerk of the United States Bankruptcy Court for the Northern District of Oklahoma, 224 S Boulder, Tulsa, OK 74103 no later than December 1, 2025. Parties desiring to participate in this hearing shall DIAL-IN to the hearing, using the toll-free dial-in number of **650-479-3207** and the Access Code of **23140595439**. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)[368](#) Motion to Quash). *This entry is the Official Order of the Court. No document is attached.* (text-only order)CERTIFICATE OF SERVICE to: Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (CR) |

| | | |
|---|---|---|
| 11/24/2025 | 372<br>(5 pgs) | Trustee's Motion to Settle *Objection to Proof of Claims Filed Herein by Paul Aubert ("Aubert") Pursuant to Fed. R Bank P. 9019 and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/25/2025 | 373<br>(5 pgs) | Certificate of Service (related documents372 Motion to Settle) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 11/26/2025 | 374<br>(15 pgs; 3 docs) | Claimant Taktik Enterprises, Inc.'s Response to Blanchard's Motion to Quash, ECF 368, and Claimant's Motion to Permit the Propounded November 10, 2025 Requests for {Production (RFP) (related document(s): 368 Motion to Quash) . Certificate of Service attached. Filed by Craig Alan Brand on behalf of Takitik Enterprises, Inc. (Attachments: # 1 Exhibit Email Service 11.10.2025 - Note: Title of email # 2 Exhibit Taktik's RFP to Blanchard) (Brand, Craig) Modified on 12/1/2025 (RM). |
| 12/01/2025 | 375<br>(3 pgs) | Objection to Claim Number #6 by Claimant Scott R. Helton Law Firm. Notice of Opportunity for Hearing: Written Response or Objection due within 33 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) Modified on 12/1/2025 (RM). |
| 12/01/2025 | 376 | **Corrective Entry:** Modified docket text to match title as reflected on pleading. (RE: related document(s)374 Response). (RM) |
| 12/01/2025 | 377 | **Corrective Entry:** Modified docket text to show 33 days in the Notice of Opportunity, as reflected in pleading. (RE: related document(s)375 Objection to Claim). (RM) |
| 12/01/2025 | 378<br>(5 pgs) | Certificate of Service (related documents375 Objection to Claim) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 12/03/2025 | 379<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)356 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 12/03/2025 | 380 | MINUTE: Status Hearing held and concluded on 12/3/2025. (RE: related document(s)353 Status Report, 358 Status Report). (CR) |
| 12/03/2025 | 381<br>(1 pg) | Order Setting Hearing: Hearing scheduled 1/12/2026 at 09:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK regarding Trustee's Objection to (i) Claim No. 2-2 Filed in Copper Tree Inc., and (ii) Claim No. 1-2 Filed in Green Copper Holdings, LLC, by Cynthia Diane Blanchard ('Cynthia") in the Amount of $269,554.69 and $285,107.88 Respectfully, With Notice of Opportunity for Hearing filed at Docket No. 144; Response by Cynthia Blanchard. Further instructions governing this hearing are contained in the document |

| | | |
|---|---|---|
| | | attached hereto and are incorporated herein by this reference. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)144 Objection to Claim, 202 Generic Event.). CERTIFICATE OF SERVICE to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (CR) |
| 12/03/2025 | 382 | ORDER CONTINUING HEARINGS. Hearings regarding 1) Renewed Motion for Protective Order filed at Docket No. 284; Objection by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Reply by Cynthia Blanchard; Request for Hearing filed by Pictoria Studios USA Inc and Taktik Enterprises, Inc. 2) Motion for Protective Order filed at Docket No. 338; Response by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Request for Hearing filed by Pictoria Studios USA Inc. 3) Motion to Revoke Pro Hac Vice Admission of Craig Brand filed at Docket No. 341; Response by Craig Brand 4) Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc filed at Docket No. 368; Response by Taktik Enterprises, Inc. are continued to 1/12/2026 at 09:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK 74103. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)284 Motion for Protective Order, 289 Objection, 338 Generic Event., 340 Response, 341 Generic Event., 342 Response, 368 Motion to Quash, 374 Response). *This entry is the Official Order of the Court. No document is attached.* CERTIFICATE OF SERVICE to: Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006 (CR) |
| 12/04/2025 | 383 (2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 356 Motion to Settle) (CR) |
| 12/04/2025 | 384 (168 pgs) | Generic Pleading: FED.R.BANKR.P.9024 Motion to Vacate Certain Orders Entered During Period of Procedural Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditor Rights, filed by Cynthia Diane Blanchard. (RM) |
| 12/08/2025 | 385 (1 pg) | Minute Order: Upon consideration of the Court's docket, the hearing regarding 1) Renewed Motion for Protective Order filed at Docket No. 284; Objection by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Reply by Cynthia Blanchard; Request for Hearing filed by Pictoria Studios USA Inc and Taktik Enterprises, Inc. 2) Motion for Protective Order filed at Docket No. 338; Response by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Request for Hearing filed by Pictoria Studios USA Inc. 3) Motion to Revoke Pro Hac Vice Admission of Craig Brand filed at Docket No.341; Response by Craig Brand 4) Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc filed at Docket No. 368; Response by Taktik Enterprises, Inc is continued to 1/27/2026 at 09:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK 74103. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)284 Motion for Protective Order, 289 Objection, 338 Generic Event., 340 Response, 341 Generic Event., 342 Response, 368 Motion to Quash, 374 Response, 382 Order Continuing Hearing). CERTIFICATE OF SERVICE to: Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. |

| | | |
|---|---|---|
| | | 205, Bartlesville, OK 74006. (CR) |
| 12/09/2025 | 386 (2 pgs) | Amended Motion to Pay *Oklahoma Tax Commission and Motion to Pay Subrogee Donna Keffer Pursuant to 11 U.S.C. 509*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Reason for filing amendment or correction: *Corrected sum to pay OTC and pay offset to Donna Keffer*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)369 Motion to Pay). (Malloy, Patrick) |
| 12/10/2025 | 387 (5 pgs) | Certificate of Service (related documents386 Motion to Pay) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 12/15/2025 | 388 (14 pgs) | Response to (related document(s): 384 Generic Event.) *RESPONSE IN OPPOSITION TO CYNTHIA BLANCHARDS MOTION TO VACATE (ECF 384) AND REQUEST THAT THE COURT INVOKE ITS INHERENT SANCTION AUTHORITY*. Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc. (Brand, Craig) |
| 12/15/2025 | 389 (16 pgs) | Trustee's Objection to 384 Generic Event. *to Fed. R. Bankr. P. 9024 Motion to Vacate Certain Orders Entered During Period of Procedural Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditors Rights*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (Malloy, Patrick) |
| 12/15/2025 | 390 (1 pg) | Certificate of Service (related documents389 Objection) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 12/16/2025 | 391 (3 pgs) | Generic Pleading: Claimant's Designation of Record and Notice of Non-Appearance Regarding January 12, 2026 Claim Hearing, filed by Cynthia Diane Blanchard. (RM) |
| 12/16/2025 | 392 (1 pg) | Order Setting Hearing: Hearing scheduled 1/27/2026 at 09:00 AM at Courtroom # 2, 1st Floor, 224 South Boulder Avenue, Tulsa OK to consider FED.R.BANKR.P.9024 Motion to Vacate Certain Orders Entered During Period of Procedural Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditor Rights filed at Docket No. 384; Response by Pictoria Studios, Taktik Enterprises and Attorney Craig Brand; Objection by Trustee. Further instructions governing this hearing are contained in the document attached hereto and are incorporated herein by this reference. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)384 Generic Event., 388 Response, 389 Objection). CERTIFICATE OF SERVICE to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (CR) |

| | | |
|---|---|---|
| 12/19/2025 | **393**<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)372 Motion to Settle) Filed by Trustee. (Malloy, Patrick) |
| 12/19/2025 | **394**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 372 Motion to Settle) (CR) |
| 12/22/2025 | 395 | Update Status of Claim #2. (RE: related document(s)394 Order on Motion to Settle). (RM) |
| 12/29/2025 | **396**<br>(28 pgs; 4 docs) | Generic Pleading: NOTICE OF FILING PREVIOUSLY-PRODUCED DISCOVERY IN SUPPORT OF CLAIMANT'S DESIGNATION OF RECORD. Filed by Cynthia Diane Blanchard. (Attachments: # 1 Exhibit 1 # 2 Exhibit A # 3 Exhibit 2) (PS) |
| 01/05/2026 | **397**<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)375 Objection to Claim) Filed by Trustee. (Malloy, Patrick) |
| 01/05/2026 | **398**<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)386 Motion to Pay) Filed by Trustee. (Malloy, Patrick) |
| 01/06/2026 | **399**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (CR). Related document(s) 375 Objection to Claim filed by Trustee Patrick J. Malloy. Modified on 1/7/2026 to create relationship to docket no. 375. (RM). |
| 01/06/2026 | **400**<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 386 Motion to Pay) (CR) |
| 01/09/2026 | **401**<br>(9 pgs) | Trustee's Brief *in Support of TRUSTEE'S OBJECTION TO (i) CLAIM NO. 2-2 FILED IN COPPER TREE INC. AND (ii) CLAIM NO. 1-2 FILED IN GREEN COPPER HOLDINGS LLC BY CYNTHIA DIANE BLANCHARD (CYNTHIA) IN THE AMOUNT OF $269,554.69 AND $285,107.88 RESPECTIVELY WITH NOTICE OF OPPORTUNITY FOR HEARING* (RE: related document(s)144 Objection to Claim, 381 Order Setting Hearing) Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 01/09/2026 | **402**<br>(5 pgs) | Motion to Strike Document *titled CLAIMANT'S MOTION TO STRIKE TRUSTEE'S LATE-FILED WITNESS LIST AND UNDISCLOSED EXHIBIT, AND OBJECTION TO EXPANSION OF THE RECORD.* Certificate of Service attached. Filed by Cynthia Diane Blanchard. (CU) |
| 01/09/2026 | 403 | ORDER DENYING MOTION TO STRIKE. THIS MATTER comes before the Court pursuant to Claimant's Motion to Strike Trustee's Late-Filed Witness List and Undisclosed Exhibit, and Objection to Expansion of the Record (the "Motion"), filed by Cynthia Diane Blanchard ("Blanchard"), at ECF No. 402. In the Motion, Blanchard asks the Court to strike a witness list and exhibit transmitted to the Court by Patrick J. Malloy, the trustee in this case, on Friday, January 9, 2026, one business |

| | | |
|---|---|---|
| | | day before a hearing scheduled in this case on Monday, January 12, 2026. Okla. N.D. Bankr. Local Rule 9070-1 states that if a hearing is scheduled on a Monday, witness lists and pre-marked exhibits shall be submitted to, but not filed, with the Clerk of Court no later than 12:00 p.m. on the immediately preceding Friday. The Court finds that the witness list and exhibits were timely delivered to the Court by Malloy. In addition, Blachard appears to make a substantive objection to the admission of an "additional exhibit," that is not otherwise identified. The Court finds Blanchard has not stated sufficient grounds to deny admission of any exhibit, and will therefore overrule the objection. Blanchard is free to appear and lodge any objections to evidence presented at the January 12, 2026, Hearing. IT IS THEREFORE ORDERED that the Claimant's Motion to Strike Trustee's Late-Filed Witness List And Undisclosed Exhibit, and Objection To Expansion of the Record, filed by Cynthia Diane Blanchard, at ECF No. 402, is DENIED. IT IS FURTHER ORDERED that the Court will reserve ruling on the admissibility of evidence introduced by either party until the January 12, 2026, Hearing. BY THE COURT: Judge Paul R. Thomas. *This entry is the Official Order of the Court. No document is attached.* (RE: related document(s)402 Motion to Strike Document). CERTIFICATE OF SERVICE to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006 (CR) |
| 01/12/2026 | 404 (2 pgs) | Generic Pleading title NOTICE OF NON-APPEARANCE AND CONTINUING OBJECTION filed by Cynthia Diane Blanchard. (CU) |
| 01/12/2026 | 405 | MINUTE: Hearing held on 1/12/2026. Evidence received. Matter taken under advisement. (RE: related document(s)144 Objection to Claim, 202 Generic Event., 381 Order Setting Hearing). (CR) |
| 01/12/2026 | 406 | CORRECTED MINUTE: Hearing held on 1/12/2026. Evidence received. For reasons stated on the record, the Objection filed by Cynthia Diane Blanchard, at ECF No. 404 is overruled. Matter taken under advisement. (RE: related document(s)144 Objection to Claim, 202 Generic Event., 381 Order Setting Hearing, 404 Generic Event., 405 Hearing held). CERTIFICATE OF SERVICE to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (CR) |
| 01/14/2026 | 407 (6 pgs; 4 docs) | Trustee's Motion to Pay *Priority Wage Claims and Notice of Opportunity for Hearing*. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Attachments: # 1 Exhibit A - Keffer Proposed # 2 Exhibit B - Jones Proposed # 3 Exhibit Ex C - Nichols Proposed) (Malloy, Patrick) |
| 01/14/2026 | 408 (3 pgs; 2 docs) | Trustee's Motion to Employ Darren Barnes of Barnes and Barnes Inc. as Accountant *for the Estate*. Filed by Trustee. (Attachments: # 1 Exhibit A - Affidavit of Barnes) (Malloy, Patrick) |
| 01/15/2026 | 409 | ORDER GRANTING APPLICATION TO EMPLOY DARREN BARNES AND BARNES & BARNES, INC., AS ACCOUNTANT FOR TRUSTEE. The application is approved subject to the following: (1) This order is not a determination that the services are necessary; (2) |

| | | |
|---|---|---|
| | | No determination is made that the person or entity being employed does not represent an adverse interest; and (3) No fee agreement between the applicant and the person or entity being employed is binding on the Court. BY THE COURT: Chief Judge Paul R. Thomas. (text-only order) *This entry is the Official Order of the Court. No document is attached.* (related document(s): 408 Application to Employ) (CR) |
| 01/15/2026 | 410 (5 pgs) | Certificate of Service (related documents407 Motion to Pay) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 01/16/2026 | 411 (6 pgs) | Pictoria Studios USA, Inc. and Taktik Enterprises, Inc. Motion to Have January 27, 2026 Hearing Held by Video or Telephonic Conferencing and Relief From ECF 385 and 392. Filed by Craig A. Brand on behalf of Pictoria Studios USA, Inc. (RE: related document(s)385 Minute Order, 392 Order Setting Hearing). (CR) |
| 01/16/2026 | 412 (6 pgs) | Order Setting Evidentiary Hearing by Video Conference and Establishing Related Deadlines. BY THE COURT: Chief Judge Paul R. Thomas (RE: related document(s)284 Motion for Protective Order, 289 Objection, 338 Generic Event., 340 Response, 341 Generic Event., 342 Response, 368 Motion to Quash, 374 Response, 384 Generic Event., 385 Minute Order, 388 Response, 389 Objection, 392 Order Setting Hearing, 411 Generic Event.). CERTIFICATE OF SERVICE to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (CR) |
| 01/20/2026 | 413 (3 pgs) | Generic Pleading: NOTICE OF NON-ATTENDANCE AND RESTING ON THE RECORD. Filed by Cynthia Diane Blanchard. (RE: related document(s)412 Order Setting Hearing). (PS) |
| 01/21/2026 | 414 (3 pgs) | Pictoria Studios USA, Inc. and TakTik Enterprises, Inc Witness List in Compliance With ECF 412 Related to January 27, 2026 Special Set Hearing. Filed by Craig A. Brand on behalf of Pictoria Studios USA, Inc. (RE: related document(s)412 Order Setting Hearing). (CR) |
| 01/22/2026 | 415 (119 pgs) | Exhibit List. (RE: related document(s)412 Order Setting Hearing) Certificate of Service attached. Filed by Craig Alan Brand on behalf of Pictoria Studios USA Inc., Takitik Enterprises, Inc.. (Brand, Craig) |
| 01/27/2026 | 416 (24 pgs) | Generic Pleading titled DECLARATORY, INJUNCTIVE, AND SANCTION RELIEF AGAINST DEBTORS' COUNSEL AND UNAUTHORIZED PRO SE FILINGS AND OTHER RELIEF GIVEN REFUSAL TO COMMUNICATE OF US TRUSTEE WALSH OR ASSIGNED TRUSTEE MALLOY filed by Nxya Stroud. (CU) |
| 01/27/2026 | 417 | ORDER TO SEAL EXHIBIT. THIS MATTER comes before the Court pursuant to the Motion to Revoke Pro Hac Vice Admission of Craig Brand (the "Motion"), at Docket No. 341, filed by Cynthia Diane Blanchard. Attached to the Motion is an exhibit, at ECF No. [341-4], that contains information that is protected from disclosure under Fed. R. Bankr. P. 9037(a). Pursuant to its authority under Fed. R. Bankr. Proc. 9037(c), the Court will require that the exhibit, at ECF No. [341-4], be sealed in its entirety. Therefore, IT IS HEREBY ORDERED that the Clerk of this Court shall immediately cause the exhibit, at ECF No. |

| | | |
|---|---|---|
| | | [341-4], attached to the Motion to Revoke Pro Hac Vice Admission of Craig Brand, at ECF No. 341, filed by Cynthia Diane Blanchard, to be sealed from public view on the Court's electronic case filing system. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)341 Generic Event.). *This entry is the Official Order of the Court. No document is attached.* (CR) |
| | 418 | MINUTE: Hearing held on 1) Renewed Motion for Protective Order filed at Docket No. 284; Objection by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Reply by Cynthia Blanchard; Request for Hearing filed by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; 2) Motion for Protective Order filed at Docket No. 338; Response by Pictoria Studios USA Inc and Taktik Enterprises, Inc.; Request for Hearing filed by Pictoria Studios USA Inc.; 3) Motion to Revoke Pro Hac Vice Admission of Craig Brand filed at Docket No. 341; Response by Craig Brand; 4) Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc filed at Docket No. 368; Response by Taktik Enterprises, Inc; 5) FED. R. BANKR. P. 9024 Motion to Vacate Certain Orders Entered During Period of Procedural Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditor Rights filed at Docket No. 384; Response by Pictoria Studios, Taktik Enterprises and Attorney Craig Brand; Objection by Trustee. Motions denied. To the extent Responses at 340 and 388 include a request for sanctions, those are denied without prejudice. Separate orders to be entered. (RE: related document(s)284 Motion for Protective Order, 289 Objection, 338 Generic Event., 340 Response, 341 Generic Event., 342 Response, 368 Motion to Quash, 374 Response, 384 Generic Event., 388 Response, 389 Objection, 412 Order Setting Hearing). (CR) |
| 01/27/2026 | | |
| 01/27/2026 | 419 | ORDER DENYING MOTIONS AFTER HEARING. A hearing on the Renewed Motion for Protective Order, at ECF No. 284, was held on January 27, 2026. The Court, being fully advised in the premises, finds that, for the reasons stated on the record in open court, the Renewed Motion should be denied. Accordingly, IT IS HEREBY ORDERED that the Renewed Motion for Protective Order, at ECF No. 284, be, and the same hereby is, DENIED; 2) A hearing on the Motion for Protective Order, at ECF No. 338, was held on January 27, 2026. The Court, being fully advised in the premises, finds that, for the reasons stated on the record in open court, the Motion should be denied. Accordingly, IT IS HEREBY ORDERED that the Motion for Protective Order, at ECF No. 338, be, and the same hereby is, DENIED; 3) A hearing on the Motion to Revoke Pro Hac Vice Admission of Craig Brand, at ECF No. 341, was held on January 27, 2026. The Court, being fully advised in the premises, finds that, for the reasons stated on the record in open court, the Motion should be denied. Accordingly, IT IS HEREBY ORDERED that the Motion to Revoke Pro Hac Vice Admission of Craig Brand, at ECF No. 341 be, and the same hereby is, DENIED; 4) A hearing on the Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand on Behalf of Taktik Enterprises, Inc, at ECF No. 368, was held on January 27, 2026. The Court, being fully advised in the premises, finds that, for the reasons stated on the record in open court, the Motion should be denied. Accordingly, IT IS HEREBY ORDERED that the Motion to Quash Unauthorized and Untimely Interrogatories Served by Attorney Craig Brand, at Docket No. 368, be, and the same hereby is, DENIED; 5) A hearing on the FED .R. BANKR. P. 9024 Motion to Vacate Certain Orders Entered During Period of Procedural |

| | | |
|---|---|---|
| | | Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditor Rights, at ECF No. 384, was held on January 27, 2026. The Court, being fully advised in the premises, finds that, for the reasons stated on the record in open court, the Motion should be denied. Accordingly, IT IS HEREBY ORDERED that the FED. R. BANKR. P. 9024 Motion to Vacate Certain Orders Entered During Period of Procedural Irregularities, Lack of Required Oversight, and Unauthorized Filings Affecting Creditor Rights, at ECF No. 384, be, and the same hereby is, DENIED. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)284 Motion for Protective Order, 338 Generic Event., 341 Generic Event., 368 Motion to Quash, 384 Generic Event.). *This entry is the Official Order of the Court. No document is attached.* (CR) |
| 01/27/2026 | 420 | ORDER DENYING REQUEST FOR SANCTIONS. A hearing was held on Claimant Pictoria Studios USA, Inc (Claim No. 14) Response to ECF 338- Motion for Protective Order RE Propounded Discovery & Prayer for Sanctions, at ECF No. 340, and Claimant Pictoria Studios, Taktik Enterprises & Attorney Craig Brand's Response in Opposition to Cynthia Blanchard's Motion to Vacate (ECF 384) and Request That the Court Invoke It's Inherent Sanction Authority, at ECF No. 388. To the extent either of the Responses include a request for sanctions, those requests are denied without prejudice. Accordingly, IT IS HEREBY ORDERED that to the extent the Claimant Pictoria Studios USA, Inc (Claim No. 14) Response to ECF 338- Motion for Protective Order RE Propounded Discovery & Prayer for Sanctions, at ECF No. 340, or the Claimant Pictoria Studios, Taktik Enterprises & Attorney Craig Brand's Response in Opposition to Cynthia Blanchard's Motion to Vacate (ECF 384) and Request That the Court Invoke It's Inherent Sanction Authority, at ECF No. 388, include a request for sanctions, those requests are hereby DENIED WITHOUT PREJUDICE. BY THE COURT: Chief Judge Paul R. Thomas. (RE: related document(s)340 Response, 388 Response). *This entry is the Official Order of the Court. No document is attached.* (CR) |
| 01/28/2026 | 421 | Certificate of Service via US Mail to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (RE: related document(s) 417 Order, 418 Hearing held, 419 Order, 420 Order). (CR) |
| 02/02/2026 | 422<br>(5 pgs; 2 docs) | Trustee's Motion for Compensation for Darren Barnes, Accountant 1/14/2026 1/30/2026, Fee: $3,900.00, Expenses: $0.00. Notice of Opportunity for Hearing: Written Response or Objection due within 24 days. If no response or objection is timely filed, the Court may grant the requested relief without hearing or further notice. Filed by Patrick J. Malloy III. (Attachments: # 1 Exhibit a - Barnes Statement) (Malloy, Patrick) |
| 02/03/2026 | 423<br>(5 pgs) | Certificate of Service (related documents422 Application for Compensation) Certificate of Service attached. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (Malloy, Patrick) |
| 02/09/2026 | 424<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)407 Motion to Pay) Filed by Trustee. (Malloy, Patrick) |

| | | |
|---|---|---|
| 02/10/2026 | 425<br>(2 pgs) | Order. **Movant is responsible for giving notice to parties in interest as required by rule or statute.** (related document(s): 407 Motion to Pay) (CR) |
| 02/20/2026 | 426<br>(12 pgs) | Generic Pleading titled OBJECTION TO PAYMENT TO BARNES AND BARNES REQUEST FOR EVIDENTIARY HEARING TO TAKE SWORN TESTIMONY UNDER 30b(6) and Other Applicable rules in regards to BARNES AND BARNES... potentially illegal tax strategy deployed, failing to recognize Tax Evasion in prior years, and other queries as stated. Filed by A Mike Nelson. (RM) Modified on 2/20/2026 (RM). |
| 02/20/2026 | 427<br>(6 pgs) | Generic Pleading titled EXPANDED, SUPPLEMENTAL, AND EXTRAORDINARILY DRAMATIC NOTICE, filed by Mike Nelson. (RM) Modified on 2/27/2026 (CR). |
| 02/20/2026 | 428<br>(7 pgs) | Generic Pleading NOTICE OF EXERCISE OF FIRST AMENDMENT RIGHTS - RIGHT TO PETITION FOR REDRESS OF GRIEVANCES - Since the US Government has passed on prosecution of Blanchard or Kane (Cohen), then Petition for IMPEACHMENT of the JUDICIAL OFFICERS CREATING THIS FARCE MUST BE FORTHCOMING! Filed by Mike Nelson. (RM) |
| 02/23/2026 | 429<br>(12 pgs) | Generic Pleading titled SUPPLEMENTAL CROSS-EXAMINATION FOR EVIDENTIARY HEARING DEMANDED PURSUANT WITH RIGHT ... AS NOTED by the Court filed by Unknown. (CU) |
| 02/23/2026 | 430<br>(2 pgs) | Trustee's Motion to Strike Document (426 Generic Event., 427 Generic Event.) *or in the Alternative Deny*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)426 Generic Event., 427 Generic Event., 428 Generic Event.). (Malloy, Patrick) |
| 02/23/2026 | 431<br>(2 pgs) | Supplemental Motion to Strike Document (429 Generic Event.) *or Deny SUPPLEMENTAL CROSS-EXAMINATION FOR EVIDENTIARY HEARING DEMANDED PURSUANT WITH RIGHT AS NOTED*. Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III. (RE: related document(s)429 Generic Event.). (Malloy, Patrick) |
| 02/27/2026 | 432<br>(13 pgs) | Memorandum Opinion. (RE: related document(s)144 Objection to Claim). (CR) |
| 02/27/2026 | 433<br>(2 pgs) | Order Sustaining Objection and Disallowing Claims. (RE: related document(s)144 Objection to Claim). (CR) |
| 02/27/2026 | 434<br>(2 pgs) | Trustee's Request for Entry of Order . Proposed Order emailed to chambers. (RE: related document(s)422 Application for Compensation) Filed by Trustee. (Malloy, Patrick) |
| 03/02/2026 | 435 | Certificate of Service via US Mail to Cynthia Diane Blanchard at 414 SE Washington Blvd., Ste. 205, Bartlesville, OK 74006 (RE: related document(s)433 Order on Objection to Claim). (CU) |

| | | |
|---|---|---|
| 03/02/2026 | 436 (4 pgs) | Order to Show Cause Why Documents Should Not Be Stricken for Lack of Standing (RE: related document(s)426 Generic Event., 427 Generic Event., 428 Generic Event.). (CU) |
| 03/02/2026 | 437 | Certificate of Service via US Mail to Michael Eric Nelson at GENERAL DELIVERY, BOSTON, MA 02205-9999 (RE: related document(s)436 Order to Show Cause). (CU) |
| 03/02/2026 | 438 | Memorandum of Document Deficiency regarding document number 429. Every document filed shall contain a signature to comply with Local Rule 9011(a). Failure to correct this deficiency will result in the document being stricken from the record. *See* FRBP 9011(a). Correction due by 3/23/2026. (RE: related document(s)429 Generic Event.). (CU) |
| 03/02/2026 | 439 (3 pgs) | Notice to BNC of Memorandum of Document Deficiency (RE: related document(s) 438 Memorandum of Document Deficiency). (CU) |
| 03/02/2026 | 440 (70 pgs) | Generic Pleading: MOTION TO ALTER OR AMEND JUDGMENT PURSUANT TO FED. R. BANKR. P. 9023. Filed by Cynthia Diane Blanchard. (RE: related document(s)432 Memorandum Opinion, 433 Order on Objection to Claim). (PS) |
| 03/02/2026 | 441 (15 pgs) | Generic Pleading titled Expanded Statement of Tax Fraud, Bankruptcy Fraud, Insider Self-Dealing, and Federal Funds Abuse, filed by Unknown. (RM) |
| 03/02/2026 | 442 | Memorandum of Document Deficiency to regarding document number 441. Every document filed shall contain a signature to comply with Local Rule 9011(a). Failure to correct this deficiency will result in the document being stricken from the record. *See* FRBP 9011(a). Correction due by 3/23/2026. (RE: related document(s)441 Generic Event.). (CU) |
| 03/02/2026 | 443 (3 pgs) | Notice to BNC of Memorandum of Document Deficiency (RE: related document(s) 442 Memorandum of Document Deficiency). (CU) |
| 03/03/2026 | 444 (2 pgs) | Trustee's Objection to 440 Generic Event. *MOTION TO ALTER OR AMEND JUDGMENT PURSUANT TO FED. R. BANKR. P. 9023.* Filed by Patrick J. Malloy III on behalf of Patrick J. Malloy III (Malloy, Patrick) |
| 03/04/2026 | 445 (4 pgs) | Generic Pleading: CLAIMANT'S REPLY TO TRUSTEE'S OBJECTION TO MOTION TO ALTER OR AMEND JUDGMENT. Filed by Cynthia Diane Blanchard. (RE: related document(s)444 Objection). (PS) |
| 03/04/2026 | 446 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)439 BNC Notice). No. of Notices: 33. Notice Date 03/04/2026. (Admin.) |
| 03/04/2026 | 447 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)443 BNC Notice). No. of Notices: 33. Notice Date 03/04/2026. (Admin.) |

| | | |
|---|---|---|
| 03/10/2026 | 448<br>(13 pgs) | Corrected Memorandum Opinion. Correction of typographical mistake pursuant to Fed. R. Civ. P. 60(a), made applicable to this case by Fed. R. Bankr. P. 9024(a). (RE: related document(s)432 Memorandum Opinion). (CR) |
| 03/10/2026 | 449<br>(8 pgs) | Order Denying Motion to Alter or Amend Judgment. (RE: related document(s)440 Generic Event.). (CR) |
| 03/10/2026 | 450 | Certificate of Service via US Mail to Cynthia Diane Blanchard, 414 SE Washington Blvd. Ste. 205, Bartlesville, OK 74006. (RE: related document(s)448 Memorandum Opinion, 449 Order). (CR) |
| 03/10/2026 | 451<br>(1 pg) | Civil Cover Sheet Filed by Cynthia Diane Blanchard. (RM) |
| 03/10/2026 | 452<br>(5 pgs) | Notice of Appeal and Statement of Election to District Court. Fee Amount $298 Filed by Creditor Cynthia Diane Blanchard (RE: related document(s)451 Civil Cover Sheet). (RM) |
| 03/10/2026 | 453 | NOTICE IS GIVEN TO THE APPELLANT that pursuant to Rule 8009 the Appellant shall, within 14 days of 03/10/2026, the date the appeal was filed, file with the Clerk of the United States Bankruptcy Court the following: (1) a Designation of the Items to be Included in the Record on Appeal and serve a copy upon the appellee; (2) A Statement of Issues to be Presented and serve a copy upon the appellee; and (3) A written request for the Transcript.<br><br>Within 14 days after the service of the Appellants Statement, the Appellee may file and serve on the Appellant, a Designation of Additional Items to be Included in the Record on Appeal.<br><br>Please review the Bankruptcy Code and Rules for further instructions.<br><br>(related document(s)452). This Notice of Electronic Filing is the Official Form for this entry. No document is attached. (RM) |